**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF TEXAS

Case number *(if known)* _____    Chapter    **11**

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Genesis Healthcare, Inc.** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **20-3934755** |

4.  **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **101 East State Street** <br> **Kennett Square, PA 19348** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Chester** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

5.  **Debtor's website** (URL)    **https://www.genesishcc.com/**

6.  **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   **Genesis Healthcare, Inc.**
         Name                                                    Case number (*if known*)

---

**7.** **Describe debtor's business**   A. *Check one:*

■ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
   http://www.uscourts.gov/four-digit-national-association-naics-codes.
   _____6231_____

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**   *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | District _____ | When _____ | Case number _____ |
| | District _____ | When _____ | Case number _____ |

---

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
■ Yes.

---

| Debtor | **Genesis Healthcare, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

List all cases. If more than 1, attach a separate list

| Debtor | **See Rider 1** | Relationship | **Affiliate** |
|---|---|---|---|
| District | **Northern District of Texas** | | |
| | When | Case number, if known | |

**11. Why is the case filed in this district?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

■ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ■ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ■ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ■ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Note: The information provided regarding number of creditors, assets, and liabilities in Items 14-16 is being provided on a consolidated basis for the entities listed on Rider 1.

---

Debtor   **Genesis Healthcare, Inc.**                                    Case number (*if known*) _____
         Name

▌ **Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature**
**of authorized**
**representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  _07/09/2025_____
             MM / DD / YYYY

X _____        **Russell A. Perry**
   Signature of authorized representative of debtor    Printed name

Title  **Co-Chief Restructuring Officer**___

---

**18. Signature of attorney**

X _____        Date  _07/09/2025_____
   Signature of attorney for debtor                  MM / DD / YYYY

**Marcus A. Helt**_____
Printed name

**McDermott Will & Emery LLP**_____
Firm name

**2801 North Harwood Street**
**Suite 2600**
**Dallas, TX 75201**_____
Number, Street, City, State & ZIP Code

Contact phone  **(214) 295-8000**_____   Email address  **mhelt@mwe.com**_____

**24052187 TX**_____
Bar number and State

## Rider 1

### Pending Bankruptcy Cases Filed by the Debtor and
### Certain Affiliates and Subsidiaries of the Debtor

On the date hereof, each of the entities listed below (collectively, the "Debtors") filed a petition in the United States Bankruptcy Court for the Northern District of Texas, Dallas Division for relief under chapter 11 of title 11 of the United States Code.  The Debtors have moved for joint administration of these cases for procedural purposes only under the case number assigned to the chapter 11 case of Debtor Genesis Healthcare, Inc.

| Debtor Name | EIN Number |
|---|---|
| Genesis Healthcare, Inc. | 20-3934755 |
| 1 Glen Hill Road Operations LLC | 83-3800183 |
| 1 Sutphin Drive Operations LLC | 26-0798393 |
| 10 Woodland Drive Operations LLC | 26-3157524 |
| 100 Abbeyville Road Operations LLC | 88-4293103 |
| 100 Chambers Street Operations LLC | 26-0796788 |
| 100 W. Queen Street Operations LLC | 92-1075272 |
| 105 Chester Road Operations LLC | 37-1787889 |
| 1000 Lincoln Drive Operations LLC | 26-0798815 |
| 1008 Thompson Street Operations LLC | 92-1055669 |
| 101 13th Street Operations LLC | 26-0798876 |
| 101 Development Group, LLC | 26-3764579 |
| 1020 South Main Street Operations LLC | 26-0831465 |
| 106 Tyree Street Operations LLC | 26-0798930 |
| 1070 Stouffer Avenue Operations LLC | 92-1055714 |
| 11 Dairy Lane Operations LLC | 26-0797280 |
| 1100 Norman Eskridge Highway Operations LLC | 26-0789197 |
| 1104 Welsh Road Operations LLC | 26-0831607 |
| 1105 Perry Highway Operations LLC | 92-1060178 |
| 113 W. McMurray Road Operations LLC | 92-1040208 |
| 115 S. Providence Road Operations LLC | 92-1149731 |
| 12-15 Saddle River Road Operations LLC | 26-0858429 |
| 1245 Church Road Operations LLC | 26-0832125 |
| 1248 Hospital Drive Operations LLC | 36-4813989 |
| 125 Holly Road Operations LLC | 26-0833210 |
| 128 East State Street Associates, LLC | 20-5229040 |
| 136 Donahoe Manor Road Operations LLC | 92-1085905 |
| 1361 Route 72 West Operations LLC | 26-0858998 |
| 1539 Country Club Road Operations LLC | 26-1446436 |
| 1543 Country Club Road Manor Operations LLC | 26-1446339 |
| 161 Bakers Ridge Road Operations LLC | 26-0798986 |
| 1631 Ritter Drive Operations LLC | 26-0799048 |
| 1650 Galisteo Street Operations LLC | 38-4089170 |
| 1680 Spring Creek Road Operations LLC | 26-0834593 |

| Debtor Name | EIN Number |
|---|---|
| 1700 Market Street Operations LLC | 88-4312980 |
| 1700 Pine Street Operations LLC | 26-0837632 |
| 175 Blueberry Lane Operations LLC | 26-0902592 |
| 1770 Barley Road Operations LLC | 92-1100285 |
| 1848 Greentree Road Operations LLC | 92-1100372 |
| 191 Hackett Hill Road Operations LLC | 61-1745358 |
| 2 Blackberry Lane Operations LLC | 37-1787899 |
| 20 Maitland Street Operations LLC | 26-0902639 |
| 200 Pauline Drive Operations LLC | 92-1085955 |
| 200 Reynolds Avenue Operations LLC | 26-0865155 |
| 200 South Ritchie Avenue Operations LLC | 26-0802292 |
| 201 Wood Street Operations LLC | 26-0802570 |
| 2021 Westgate Drive Operations LLC | 92-1071278 |
| 2029 Westgate Drive Operations LLC | 92-1071366 |
| 2101 Fairland Road Operations LLC | 27-3286015 |
| 211-213 Ana Drive Operations LLC | 32-0445595 |
| 2125 Elizabeth Avenue Operations LLC | 88-4303273 |
| 22 Tuck Road Operations LLC | 26-3157262 |
| 225 Evergreen Road Operations LLC | 26-0837946 |
| 227 Evergreen Road Operations LLC | 26-0838035 |
| 23 Fair Street Operations LLC | 38-3974821 |
| 23 Fair Street Property, LLC | 37-1790621 |
| 24 Old Etna Road Operations LLC | 26-0902883 |
| 2400 Kingston Court Operations LLC | 88-4314431 |
| 25 East Lindsley Road Operations LLC | 26-0865287 |
| 25 Ridgewood Road Operations LLC | 26-0902937 |
| 2507 Chestnut Street Operations LLC | 26-0838130 |
| 2600 Northampton Street Operations LLC | 92-1075101 |
| 262 Toll Gate Road Operations LLC | 26-0838226 |
| 2720 Charles Town Road Operations LLC | 26-0802645 |
| 279 Cabot Street Operations LLC | 32-0473527 |
| 279 Cabot Street Property LLC | 38-3975205 |
| 2800 Palo Parkway Operations LLC | 88-4420565 |
| 290 Hanover Street Operations LLC | 26-3156358 |
| 292 Applegarth Road Operations LLC | 26-0865549 |
| 3 Industrial Way East Operations LLC | 26-0865899 |
| 30 West Avenue Operations LLC | 26-2602152 |
| 300 Pearl Street Operations LLC | 38-3975338 |
| 3000 Windmill Road Operations LLC | 88-4314481 |
| 302 Cedar Ridge Road Operations LLC | 26-0802735 |
| 330 Franklin Turnpike Operations LLC | 26-0865965 |
| 333 Green End Avenue Operations LLC | 26-0796847 |
| 3430 Huntingdon Pike Operations LLC | 88-4304543 |
| 3485 Davisville Road Operations II LLC | 92-1105056 |

| Debtor Name | EIN Number |
|---|---|
| 3514 Fowler Avenue Operations LLC | 30-1116161 |
| 3590 Washington Pike Operations LLC | 37-1800646 |
| 3720 Church Rock Street Operations LLC | 36-4906274 |
| 390 Red School Lane Operations LLC | 26-0866040 |
| 40 Crosby Street Operations LLC | 32-0573730 |
| 40 Whitehall Road Operations LLC | 30-0878413 |
| 40 Whitehall Road Property LLC | 36-4814745 |
| 400 McKinley Avenue Operations LLC | 93-3663691 |
| 4140 Old Washington Highway Operations LLC | 26-0814286 |
| 419 Harding Street Operations LLC | 37-1905331 |
| 422 23rd Street Operations LLC | 26-0806381 |
| 425 Buttonwood Street Operations LLC | 92-1040323 |
| 450 East Philadelphia Avenue Operations LLC | 26-0838908 |
| 462 Main Street Operations LLC | 26-0796131 |
| 50 Mulberry Tree Street Operations LLC | 26-0804456 |
| 50 Pheasant Road Operations LLC | 61-1896882 |
| 500 East Philadelphia Avenue Operations LLC | 26-0840575 |
| 501 Thomas Jones Way Operations LLC | 92-1086015 |
| 505 Weyman Road Operations LLC | 92-1086060 |
| 530 Macoby Street Operations LLC | 26-0840740 |
| 54 Sharp Street Operations LLC | 26-0866164 |
| 5485 Perkiomen Avenue Operations LLC | 26-0840797 |
| 550 South Negley Avenue Operations LLC | 92-1089430 |
| 5609 Fifth Avenue Operations LLC | 92-1116989 |
| 590 North Poplar Fork Road Operations LLC | 26-0802814 |
| 60 Highland Road Operations LLC | 88-4292979 |
| 600 Paoli Pointe Drive Operations LLC | 26-0842139 |
| 600 W. Valley Forge Road Operations LLC | 88-4293566 |
| 613 Hammonds Lane Operations LLC | 26-0816065 |
| 624 N. Converse Street Property, LLC | 32-0467257 |
| 640 Bethlehem Pike Operations LLC | 92-1044499 |
| 642 Metacom Avenue Operations LLC | 26-3157291 |
| 660 Commonwealth Avenue Operations LLC | 26-0796908 |
| 677 Court Street Operations LLC | 26-0903080 |
| 7 Baldwin Street Operations LLC | 26-0903110 |
| 700 Marvel Road Operations LLC | 26-0789419 |
| 700 Town Bank Road Operations LLC | 26-0866369 |
| 715 East King Street Operations LLC | 37-1690544 |
| 723 Summers Street Operations LLC | 26-0804524 |
| 724 N. Charlotte Street Operations LLC | 92-1045090 |
| 735 Putnam Pike Operations LLC | 26-3156030 |
| 75 Hickle Street Operations LLC | 26-0842502 |
| 777 Lafayette Road Operations LLC | 26-3157593 |
| 8 Rose Street Operations LLC | 26-0804585 |

| Debtor Name | EIN Number |
|---|---|
| 8 Snow Road Operations LLC | 36-4904863 |
| 80 Maddex Drive Operations LLC | 26-0804643 |
| 800 Court Street Circle Operations LLC | 92-1089501 |
| 803 Hacienda Lane Operations LLC | 36-4905637 |
| 8100 Washington Lane Operations LLC | 26-0842681 |
| 825 Summit Street Operations LLC | 26-0804702 |
| 84 Cold Hill Road Operations LLC | 26-0866432 |
| 840 Lee Road Operations LLC | 26-0805378 |
| 850 12th Avenue Property, LLC | 61-1762114 |
| 867 York Road Operations LLC | 26-0842583 |
| 885 MacBeth Drive Operations LLC | 92-1055531 |
| 900 Tuck Street Operations LLC | 92-1055607 |
| 91 Country Village Road Operations LLC | 26-0903160 |
| 940 Walnut Bottom Road Operations LLC | 92-1089574 |
| 98 Hospitality Drive Operations LLC | 36-4814147 |
| Albuquerque Heights Healthcare and Rehabilitation Center, LLC | 26-0675040 |
| Albuquerque Heights Property, LLC | 36-4739932 |
| Belen Meadows Healthcare and Rehabilitation Center, LLC | 26-0675094 |
| Belfast Operations, LLC | 20-5541877 |
| Brier Oak on Sunset, LLC | 95-4212165 |
| Camden Operations, LLC | 20-5542380 |
| Canyon Albuquerque Property, LLC | 61-1715791 |
| Canyon Transitional Rehabilitation Center, LLC | 26-0675157 |
| Clovis Healthcare and Rehabilitation Center, LLC | 26-0675210 |
| Courtyard JV LLC | 27-3653462 |
| Encore GC Acquisition LLC | 36-4746246 |
| Encore Pediatrics, LLC | 92-0850640 |
| Encore Preakness, LLC | 25-1805051 |
| Encore Rehabilitation Services, LLC | 20-8215706 |
| Falmouth Operations, LLC | 20-5542263 |
| Farmington Operations, LLC | 20-5542206 |
| FC-GEN Operations Investment, LLC | 27-3237005 |
| Five Ninety Six Sheldon Road Operations LLC | 26-3157551 |
| Forty Six Nichols Street Operations LLC | 26-3157432 |
| Fountain Holdco, LLC | 61-1690655 |
| Franklin Woods JV LLC | 27-3653701 |
| GEN BQ JV Holdings, LLC | 83-4680177 |
| GEN CCG JV Holdings LLC | 84-4231317 |
| GEN Operations I, LLC | 27-3237090 |
| GEN Operations II, LLC | 27-3237225 |
| GEN SF JV Holdings, LLC | 84-2030307 |
| GEN-CCG WO Master Tenant LLC | 84-4852373 |
| GEN-Next Holdco I LLC | 83-3196600 |
| Genesis Administrative Services LLC | 30-0847166 |

| Debtor Name | EIN Number |
|---|---|
| Genesis CT Holdings LLC | 26-0787896 |
| Genesis CT XCL Operations LLC | 83-4097388 |
| Genesis DE Holdings LLC | 26-0788062 |
| Genesis Dynasty Operations LLC | 35-2579085 |
| Genesis Eldercare Network Services, LLC | 23-2107987 |
| Genesis ElderCare Physician Services, LLC | 06-1156428 |
| Genesis HealthCare LLC | 27-3237296 |
| Genesis HealthCare of Maine, LLC | 36-4725000 |
| Genesis Holdings LLC | 30-0843337 |
| Genesis MA Holdings LLC | 26-0788158 |
| Genesis MD Holdings LLC | 26-0788216 |
| Genesis Midwest II Operations LLC | 61-1866165 |
| Genesis NH Holdings LLC | 26-0902542 |
| Genesis NHG Operations LLC | 37-1904639 |
| Genesis NHG-GEN Operations LLC | 83-4098117 |
| Genesis NJ Holdings LLC | 26-0856500 |
| Genesis OMG Operations LLC | 45-2036948 |
| Genesis Operations III LLC | 27-3956918 |
| Genesis Operations IV LLC | 45-2014515 |
| Genesis Operations LLC | 26-0787826 |
| Genesis Operations V LLC | 45-2015148 |
| Genesis Operations VI LLC | 45-2015863 |
| Genesis Orion Operations LLC | 46-3646227 |
| Genesis PA Holdings LLC | 26-0788305 |
| Genesis Partnership LLC | 61-1747445 |
| Genesis Physician Services MSO, LLC | 37-1896412 |
| Genesis PM CO Operations LLC | 92-1398777 |
| Genesis PM NJ Operations LLC | 92-1881394 |
| Genesis PM PA Operations LLC | 92-1071670 |
| Genesis RI Holdings LLC | 26-0788381 |
| Genesis SNI Operations LLC | 84-2628539 |
| Genesis Tang Operations LLC | 38-4021426 |
| Genesis VA Holdings LLC | 26-0874971 |
| Genesis VT Holdings LLC | 26-0822458 |
| Genesis WV Holdings LLC | 26-0788494 |
| GHC Holdings LLC | 26-0740682 |
| GHC JV Holdings LLC | 27-3451063 |
| GHC Payroll LLC | 26-1091992 |
| GHC TX Operations LLC | 61-1750087 |
| Granite Ledges JV LLC | 27-3653829 |
| Harborside Danbury Limited Partnership | 06-1528119 |
| Harborside Health I LLC | 51-0304578 |
| Harborside Healthcare Advisors Limited Partnership | 04-2985690 |
| Harborside Healthcare Limited Partnership | 04-2985687 |

| Debtor Name | EIN Number |
|---|---|
| Harborside Healthcare, LLC | 04-3307188 |
| Harborside New Hampshire Limited Partnership | 04-3284611 |
| Harborside Rhode Island Limited Partnership | 05-0495209 |
| Harborside Toledo Business LLC | 04-3274482 |
| HBR Kentucky, LLC | 20-2512086 |
| HBR Trumbull, LLC | 20-4599841 |
| HC 63 Operations LLC | 26-0805549 |
| Kansas City Transitional Care Center, LLC | 38-3879014 |
| Kennebunk Operations, LLC | 20-5542183 |
| Kennett Center, L.P. | 34-1975968 |
| KHI LLC | 51-0304577 |
| Leasehold Resource Group, LLC | 20-0083961 |
| Lewiston Operations, LLC | 20-5541920 |
| LTC ACO, LLC | 37-1787111 |
| Maryland Harborside, LLC | 04-3168713 |
| Magnolia JV LLC | 27-3653937 |
| Metro Therapy, Inc. | 11-3068922 |
| Nine Haywood Avenue Operations LLC | 26-0797562 |
| Odd Lot LLC | 27-5191122 |
| Orono Operations, LLC | 20-5542044 |
| PAI Participant 1, LLC | 83-4164482 |
| PAI Participant 2, LLC | 83-4164572 |
| PAI Participant 3, LLC | 83-4164685 |
| PAI Participant 4, LLC | 83-4164813 |
| PBR Intermediate Holdings, LLC | 88-3920334 |
| PDDTSE, LLC | 46-2458197 |
| Peak Medical Assisted Living, LLC | 52-2088942 |
| Peak Medical Las Cruces No. 2, LLC | 20-0068615 |
| Peak Medical Las Cruces, LLC | 71-0950059 |
| Peak Medical New Mexico No. 3, LLC | 85-0484183 |
| Peak Medical Roswell, LLC | 20-0068604 |
| Peak Medical, LLC | 52-2088940 |
| Pine Tree Villa LLC | 20-2513222 |
| Post-Acute Innovations, LLC | 37-1932430 |
| Powerback Pediatrics of Arkansas, LLC | 88-4247749 |
| Powerback Pediatrics of Georgia, LLC | 99-0921365 |
| Powerback Pediatrics of Missouri, LLC | 92-0863507 |
| Powerback Pediatrics of Nebraska, LLC | 92-0886808 |
| Powerback Pediatrics of South Carolina, LLC | 99-0921075 |
| Powerback Pediatrics of Vermont, LLC | 99-0921658 |
| Powerback Rehabilitation, LLC | 23-2446104 |
| PRMC/GEC at Salisbury Center, LLC | 23-3010869 |
| Property Resource Holdings, LLC | 37-1712484 |
| Regency Health Services, LLC | 33-0210226 |

| Debtor Name | EIN Number |
|---|---|
| Respiratory Health Services LLC | 52-2054967 |
| Romney Health Care Center Limited Partnership | 55-0689584 |
| Route 92 Operations LLC | 26-0805623 |
| Saddle Shop Road Operations LLC | 26-0805711 |
| Salisbury JV LLC | 27-3654054 |
| Scarborough Operations, LLC | 20-5542088 |
| SHG Partnership, LLC | 36-4802236 |
| SHG Resources, LLC | 20-0084078 |
| Skies Healthcare and Rehabilitation Center, LLC | 26-0675263 |
| Skiles Avenue and Sterling Drive Urban Renewal Operations LLC | 61-1717930 |
| Skilled Healthcare, LLC | 20-0084014 |
| Skowhegan SNF Operations, LLC | 20-5541352 |
| St. Anthony Healthcare and Rehabilitation Center, LLC | 26-0675327 |
| St. Catherine Healthcare and Rehabilitation Center, LLC | 20-8386337 |
| St. John Healthcare and Rehabilitation Center, LLC | 20-8386810 |
| St. Theresa Healthcare and Rehabilitation Center, LLC | 26-0675370 |
| State Street Associates, L.P. | 23-2799332 |
| State Street Kennett Square, LLC | 23-2446105 |
| Stillwell Road Operations LLC | 26-0805824 |
| Summit Care Parent, LLC | 38-3901040 |
| Summit Care, LLC | 95-3656297 |
| Sun Healthcare Group, Inc. | 13-4230695 |
| SunBridge Beckley Health Care LLC | 31-1042548 |
| SunBridge Care Enterprises, LLC | 95-3311961 |
| SunBridge Clipper Home of North Conway, LLC | 02-0417606 |
| SunBridge Clipper Home of Wolfeboro, LLC | 02-0382521 |
| SunBridge Dunbar Health Care LLC | 55-0593873 |
| SunBridge Gardendale Health Care Center, LLC | 58-2238801 |
| SunBridge Goodwin Nursing Home, LLC | 02-0303002 |
| SunBridge Healthcare, LLC | 85-0370802 |
| SunBridge Nursing Home, LLC | 91-1572371 |
| SunBridge Putnam Health Care LLC | 31-0996773 |
| SunBridge Regency-North Carolina, LLC | 56-1954175 |
| SunBridge Regency-Tennessee, LLC | 33-0690226 |
| SunBridge Retirement Care Associates, LLC | 43-1441789 |
| SunBridge Salem Health Care LLC | 31-0996769 |
| SunDance Rehabilitation Agency, LLC | 30-0141695 |
| SunDance Rehabilitation Holdco, Inc. | 38-3954180 |
| SunDance Rehabilitation, LLC | 06-1310410 |
| The Rehabilitation Center of Albuquerque, LLC | 26-0675426 |
| Thirty Five Bel-Aire Drive SNF Operations LLC | 26-0797624 |
| Three Mile Curve Operations LLC | 26-0806097 |
| Waterville SNF Operations LLC | 20-5541966 |
| Westbrook Operations, LLC | 20-5542347 |

| Debtor Name | EIN Number |
|---|---|
| Westwood Medical Park Operations LLC | 26-0797458 |

**IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS HEALTHCARE, INC., *et al.*,[1] | ) | Case No. 25-[_____] (SGJ) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## CONSOLIDATED CORPORATE OWNERSHIP STATEMENT

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, Genesis Healthcare, Inc. and certain of its affiliates and subsidiaries, as debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), respectfully represent as follows with respect to the Debtors' direct and indirect corporate ownership:

1.       No corporate entity directly or indirectly owns 10% or more of any class of Genesis Healthcare, Inc.'s equity interests as of July 9, 2025.

2.       Genesis Healthcare, Inc. owns 100% of the membership and equity interests, as applicable, in the following Debtor entities: Fountain Holdco, LLC and Sun Healthcare Group, Inc.  Genesis Healthcare, Inc. owns 1% of the membership interests in SHG Partnership, LLC.

3.       Sun Healthcare Group, Inc. owns 100% of the membership interests in the following Debtor entities: PDDTSE, LLC and SunDance Rehabilitation Holdco, Inc.   Sun Healthcare Group, Inc. also owns 66.1% of the membership interests in FC-GEN Operations Investment, LLC.

---

[1]     The last four digits of Genesis Healthcare, Inc's federal tax identification number are 4755.  There are 299 Debtors in these chapter 11 cases, for which the Debtors have requested joint administration.  A complete list of the Debtors and the last four digits of their federal tax identification numbers are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/Genesis. The location of Genesis Healthcare, Inc.'s corporate headquarters and the Debtors' service address is 101 East State Street, Kennett Square, PA 19348.

4.      SunDance Rehabilitation Holdco, Inc. owns 5.1% of the membership interests in FC-GEN Operations Investment, LLC.

5.      FC-GEN Operations Investment, LLC owns 100% of the membership interests in GEN Operations I, LLC.

6.      GEN Operations I, LLC owns 100% of the membership interests in GEN Operations II, LLC.

7.      GEN Operations II, LLC owns 100% of the membership interests in Genesis HealthCare LLC.

8.      PDDTSE, LLC owns 1% of the membership interests in Genesis Partnership, LLC.

9.      Genesis HealthCare LLC owns 99% of the membership interests in Genesis Partnership, LLC and SHG Partnership, LLC and owns 100% of the membership interests in Skilled Healthcare, LLC and Genesis Holdings LLC.

10.     Skilled Healthcare, LLC owns 100% of the membership interests in the following Debtor entities: Leasehold Resource Group, LLC; Property Resource Holdings, LLC; Summit Care Parent, LLC.

11.     Property Resource Holdings, LLC owns 100% of the membership interests in SHG Resources, LLC.

12.     SHG Resources, LLC owns 100% of the membership interests in the following Debtor entities: Albuquerque Heights Property, LLC; Canyon Albuquerque Property, LLC; 624 N. Converse Street Property, LLC; 23 Fair Street Property, LLC; 279 Cabot Street Property LLC; 40 Whitehall Road Property LLC; and 850 12th Avenue Property, LLC.

13.     Summit Care Parent, LLC owns 100% of the membership interests in Summit Care, LLC.

14.    Summit Care, LLC owns 100% of the membership interests in the following Debtor entities: Albuquerque Heights Healthcare and Rehabilitation Center, LLC; Belen Meadows Healthcare and Rehabilitation Center, LLC; Brier Oak on Sunset, LLC; Canyon Transitional Rehabilitation Center, LLC; Clovis Healthcare and Rehabilitation Center, LLC; 3590 Washington Pike Operations LLC; Kansas City Transitional Care Center, LLC; 23 Fair Street Operations LLC; 279 Cabot Street Operations LLC; 40 Whitehall Road Operations LLC; Skies Healthcare and Rehabilitation Center, LLC; St. Anthony Healthcare and Rehabilitation Center, LLC; St. Catherine Healthcare and Rehabilitation Center, LLC; St. John Healthcare and Rehabilitation Center, LLC; St. Theresa Healthcare and Rehabilitation Center, LLC; The Rehabilitation Center of Albuquerque, LLC; 105 Chester Road Operations LLC; 1248 Hospital Drive Operations LLC; 2 Blackberry Lane Operations LLC; 300 Pearl Street Operations LLC; and 98 Hospitality Drive Operations LLC.

15.    Genesis Holdings LLC owns 100% of the membership interests in the following Debtor entities: GHC Holdings LLC; Respiratory Health Services LLC; Genesis Orion Operations LLC; Odd Lot LLC; GHC Payroll LLC; 101 Development Group, LLC; Genesis Administrative Services LLC; PBR Intermediate Holdings, LLC; Powerback Rehabilitation, LLC; Genesis Eldercare Network Services, LLC; GHC JV Holdings LLC; Genesis ElderCare Physician Services, LLC; Post-Acute Innovations, LLC; Genesis CT XCL Operations, LLC; State Street Kennett Square, LLC; and SunBridge Healthcare, LLC.

16.    Powerback Rehabilitation, LLC owns 100% of the membership interests in the following Debtor entities: SunDance Rehabilitation, LLC and Encore GC Acquisition, LLC.

17.    SunDance Rehabilitation, LLC owns 100% of the membership interests in SunDance Rehabilitation Agency, LLC.

18.    Encore GC Acquisition, LLC owns 100% of the membership or equity interests, as applicable, in the following Debtor entities: Encore Pediatrics, LLC; Encore Rehabilitation Services, LLC; Metro Therapy, Inc.; and Encore Preakness, LLC.

19.    Encore Pediatrics, LLC owns 100% of the membership interests in the following Debtor entities: Powerback Pediatrics of Georgia, LLC; Powerback Pediatrics of Missouri, LLC; Powerback Pediatrics of South Carolina, LLC; Powerback Pediatrics of Arkansas, LLC; Powerback Pediatrics of Nebraska, LLC; and Powerback Pediatrics of Vermont, LLC.

20.    State Street Kennett Square, LLC owns 1% of the general partnership interests in State Street Associates, L.P.

21.    GHC TX Operations LLC owns 99% of the limited partnership interests in State Street Associates, L.P.

22.    Genesis ElderCare Physician Services, LLC own 100% of the membership interests in Genesis Physician Services MSO, LLC.

23.    Post-Acute Innovations, LLC owns 100% of the membership interests in the following Debtor entities: LTO ACO, LLC; PAI Participant 1, LLC; PAI Participant 2, LLC; PAI Participant 3, LLC; and PAI Participant 4, LLC.

24.    GHC JV Holdings LLC owns 100% of the membership interests in the following Debtor entities: GEN SF JV Holdings, LLC; GEN CCG JV Holdings LLC; GEN BQ JV Holdings LLC; Franklin Woods JV LLC; Courtyard JV LLC; GEN-Next Holdco I, LLC; Magnolia JV LLC; Granite Ledges JV LLC; Salisbury JV LLC;  and 128 East State Street Associates, LLC.

25.    Salisbury JV LLC owns 100% of the membership interests in PRMC/GEC at Salisbury Center, LLC.

26. 128 East State Street Associates, LLC owns 99% of the limited partnership interests in Kennett Center, L.P.

27. GHC TX Operations LLC owns 1% of the general partnership interests in Kennett Center, L.P.

28. SunBridge Healthcare, LLC owns 100% of the membership interests in the following Debtor entities: Peak Medical, LLC; SunBridge Retirement Care Associates, LLC; SunBridge Clipper Home of North Conway, LLC; SunBridge Nursing Home, LLC; SunBridge Clipper Home of Wolfeboro, LLC; SunBridge Goodwin Nursing Home, LLC; Regency Health Services, LLC; and Harborside Healthcare, LLC.

29. Peak Medical, LLC owns 100% of the membership interests in the following Debtor entities: Peak Medical Assisted Living, LLC; Peak Medical Roswell, LLC; Peak Medical New Mexico No. 3, LLC; Peak Medical Las Cruces, LLC; and Peak Medical Las Cruces No. 2, LLC.

30. SunBridge Retirement Care Associates, LLC owns 100% of the membership interests in SunBridge Gardendale Health Care Center, LLC.

31. Regency Health Services, LLC owns 100% of the membership interests in the following Debtor entities: SunBridge Care Enterprises, LLC; SunBridge Regency-Tennessee, LLC; and SunBridge Regency-North Carolina, LLC.

32. SunBridge Care Enterprises, LLC owns 100% of the membership interests in the following Debtor entities: SunBridge Beckley Health Care LLC; SunBridge Putnam Health Care LLC; SunBridge Dunbar Health Care LLC; and SunBridge Salem Health Care LLC.

33.     Harborside Healthcare, LLC owns 100% of the membership interests in KHI LLC and 99% of the limited partnership interests in Harborside Healthcare Advisors Limited Partnership and Harborside New Hampshire Limited Partnership.

34.     KHI LLC owns 100% of the membership interests in Maryland Harborside, LLC and 1% of the general partnership interests in Harborside Healthcare Limited Partnership and Harborside Healthcare Advisors Limited Partnership.

35.     Harborside Healthcare Advisors Limited Partnership owns 99% of the limited partnership interests in Harborside Healthcare Limited Partnership and 100% of the membership interests in Harborside Health I LLC and Harborside Toledo Business LLC.

36.     Harborside Healthcare Limited Partnership owns 100% of the membership interests in HBR Kentucky, LLC and owns 99% of the limited partnership interests in Harborside Danbury Limited Partnership.

37.     Harborside Health I LLC owns 1% of the general partnership interests in Harborside Danbury Limited Partnership and Harborside Rhode Island Limited Partnership.

38.     Harborside Danbury Limited Partnership owns 100% of the membership interests in HBR Trumbull, LLC and 1 Glen Hill Road Operations LLC.

39.     HBR Kentucky, LLC owns 100% of the membership interests in Pine Tree Villa LLC.

40.     Harborside Toledo Business LLC owns 99% of the limited partnership interests in Harborside Rhode Island Limited Partnership and 1% of the general partnership interests in Harborside New Hampshire Limited Partnership.

41.     Harborside New Hampshire Limited Partnership owns 100% of the membership interests in 40 Crosby Street Operations LLC; 50 Pheasant Road Operations LLC; and 8 Snow Road Operations LLC.

42.     GHC Holdings LLC owns 100% of the membership interests in the following Debtor entities: Genesis PM NJ Operations LLC; Genesis PM CO Operations LLC; Genesis PM PA Operations LLC; Genesis Operations LLC; Genesis Operations III LLC; GEN-CCG WO Master Tenant LLC; Genesis Midwest II Operations LLC; Genesis Operations IV LLC; Genesis Tang Operations LLC; Genesis Operations V LLC; Genesis SNI Operations LLC; Genesis Operations VI LLC; Genesis Dynasty Operations LLC; Genesis OMG Operations LLC; Genesis NHG Operations LLC; 400 McKinley Avenue Operations LLC; Genesis HealthCare of Maine, LLC; and Genesis NHG-GEN Operations LLC.

43.     Genesis PM CO Operations LLC owns 100% of the membership interests in 2800 Palo Parkway Operations LLC.

44.     Genesis PM PA Operations LLC owns 100% of the membership interests in the following Debtor entities: 136 Donahoe Manor Road Operations LLC; 60 Highland Road Operations LLC; 2021 Westgate Drive Operations LLC; 1700 Market Street Operations LLC; 940 Walnut Bottom Road Operations LLC; 1070 Stouffer Avenue Operations LLC; 100 W. Queen Street Operations LLC; 2600 Northampton Street Operations LLC; 1848 Greentree Road Operations LLC; 3430 Huntingdon Pike Operations LLC; 1008 Thompson Street Operations LLC; 600 W. Valley Forge Road Operations LLC; 2400 Kingston Court Operations LLC; 100 Abbeyville Road Operations LLC; 900 Tuck Street Operations LLC; 885 MacBeth Drive Operations LLC; 640 Bethlehem Pike Operations LLC; 1105 Perry Highway Operations LLC; 113 W. McMurray Road Operations LLC; 550 South Negley Avenue Operations LLC; 724 N.

Charlotte Street Operations LLC; 5609 Fifth Avenue Operations LLC; 800 Court Street Circle Operations LLC; 115 S. Providence Road Operations LLC; 505 Weyman Road Operations LLC; 1770 Barley Road Operations LLC; 200 Pauline Drive Operations LLC; 2029 Westgate Drive Operations LLC; 2125 Elizabeth Avenue Operations LLC; 3000 Windmill Road Operations LLC; 425 Buttonwood Street Operations LLC; 501 Thomas Jones Way Operations LLC; and 3485 Davisville Road Operations II LLC.

45.     Genesis Operations LLC owns 100% of the membership interests in the following Debtor entities: Genesis CT Holdings LLC; Genesis DE Holdings LLC; Genesis MA Holdings LLC; Genesis MD Holdings LLC; Genesis NH Holdings LLC; Genesis NJ Holdings LLC; Genesis PA Holdings LLC; Genesis RI Holdings LLC; Genesis VA Holdings LLC; Genesis VT Holdings LLC; and Genesis WV Holdings LLC.

46.     Genesis DE Holdings LLC owns 100% of the membership interests in the following Debtor entities: 700 Marvel Road Operations LLC; 1100 Norman Eskridge Highway Operations LLC; and 715 East King Street Operations LLC.

47.     Genesis MD Holdings LLC owns 100% of the membership interests in the following Debtor entities: 4140 Old Washington Highway Operations LLC and 613 Hammonds Lane Operations LLC.

48.     Genesis NH Holdings LLC owns 100% of the membership interests in the following Debtor entities: 191 Hackett Hill Road Operations LLC; 175 Blueberry Lane Operations LLC; 20 Maitland Street Operations LLC; 677 Court Street Operations LLC; 7 Baldwin Street Operations LLC; 91 Country Village Road Operations LLC; 24 Old Etna Road Operations LLC; and 25 Ridgewood Road Operations LLC.

49.    Genesis NJ Holdings LLC owns 100% of the membership interests in the following Debtor entities: 12-15 Saddle River Road Operations LLC; 1361 Route 72 West Operations LLC; 25 East Lindsley Road Operations LLC; 292 Applegarth Road Operations LLC; 3 Industrial Way East Operations LLC; 330 Franklin Turnpike Operations LLC; 54 Sharp Street Operations LLC; 700 Town Bank Road Operations LLC; 84 Cold Hill Road Operations LLC; and Skiles Avenue and Sterling Drive Urban Renewal Operations LLC.

50.    Genesis PA Holdings LLC owns 100% of the membership interests in the following Debtor entities: 1020 South Main Street Operations LLC; 1245 Church Road Operations LLC; 125 Holly Road Operations LLC; 1700 Pine Street Operations LLC; 225 Evergreen Road Operations LLC; 262 Toll Gate Road Operations LLC; 500 East Philadelphia Avenue Operations LLC; 75 Hickle Street Operations LLC; 8100 Washington Lane Operations LLC; and 867 York Road Operations LLC.

51.    Genesis RI Holdings LLC owns 100% of the membership interests in the following Debtor entities: 100 Chambers Street Operations LLC; 333 Green End Avenue Operations LLC; and 660 Commonwealth Avenue Operations LLC.

52.    Genesis VA Holdings LLC owns 100% of the membership interests in the following Debtor entities: 11 Dairy Lane Operations LLC and Westwood Medical Park Operations LLC.

53.    Genesis VT Holdings LLC owns 100% of the membership interests in Nine Haywood Avenue Operations LLC and Thirty Five Bel-Aire Drive SNF Operations LLC.

54.    Genesis WV Holdings LLC owns 100% of the membership interests in the following Debtor entities: 1 Sutphin Drive Operations LLC; 2720 Charles Town Road Operations LLC; 101 13th Street Operations LLC; 106 Tyree Street Operations LLC; 161 Bakers Ridge Road

Operations LLC; 1631 Ritter Drive Operations LLC; 201 Wood Street Operations LLC; 422 23rd Street Operations LLC; 50 Mulberry Tree Street Operations LLC; 590 North Poplar Fork Road Operations LLC; 302 Cedar Ridge Road Operations LLC; 840 Lee Road Operations LLC; 723 Summers Street Operations LLC; 8 Rose Street Operations LLC; 80 Maddex Drive Operations LLC; 825 Summit Street Operations LLC; Stillwell Road Operations LLC; and Saddle Shop Road Operations LLC.

55.      Genesis Operations III LLC owns 100% of the membership interests in 2101 Fairland Road Operations LLC.

56.      Genesis Operations IV LLC owns 100% of the membership interests in the following Debtor entities: 462 Main Street Operations LLC; 1104 Welsh Road Operations LLC; 1680 Spring Creek Road Operations LLC; 227 Evergreen Road Operations LLC; 2507 Chestnut Street Operations LLC; 30 West Avenue Operations LLC; 390 Red School Lane Operations LLC; 450 East Philadelphia Avenue Operations LLC; 530 Macoby Street Operations LLC; 5485 Perkiomen Avenue Operations LLC; and 600 Paoli Pointe Drive Operations LLC.

57.      Genesis Operations V LLC owns 100% of the membership interests in the following Debtor entities: 1000 Lincoln Drive Operations LLC; Three Mile Curve Operations LLC; 200 South Ritchie Avenue Operations LLC; and Route 92 Operations LLC.

58.      Genesis Operations VI LLC owns 100% of the membership interests in the following Debtor entities: 200 Reynolds Avenue Operations LLC; and 211-213 Ana Drive Operations LLC; and HC 63 Operations LLC.  Genesis Operations VI LLC owns 49.8% of the limited partnership interests and 50% of the general partnership interests in Romney Health Care Center Limited Partnership.

59.     HC 63 Operations LLC owns 0.2% of the limited partnership interests in Romney Health Care Center Limited Partnership.

60.     Genesis OMG Operations LLC owns 100% of the membership interests in the following Debtor entities: 777 Lafayette Road Operations LLC; 22 Tuck Road Operations LLC; 290 Hanover Street Operations LLC; Five Ninety Six Sheldon Road Operations LLC; 10 Woodland Drive Operations LLC; 642 Metacom Avenue Operations LLC; 3720 Church Rock Street Operations LLC; 803 Hacienda Lane Operations LLC; 735 Putnam Pike Operations LLC; 1539 Country Club Road Operations LLC; 1543 Country Club Road Manor Operations LLC; 3514 Fowler Avenue Operations LLC; 419 Harding Street Operations LLC; 1650 Galisteo Street Operations LLC; and Forty Six Nichols Street Operations LLC.

61.     Genesis HealthCare of Maine, LLC owns 100% of the membership interests in the following Debtor entities: Belfast Operations, LLC; Camden Operations, LLC; Falmouth Operations, LLC; Farmington Operations, LLC; Kennebunk Operations, LLC; Lewiston Operations, LLC; Orono Operations, LLC; Scarborough Operations, LLC; Skowhegan SNF Operations, LLC; Westbrook Operations, LLC; and Waterville SNF Operations LLC.

## SECRETARY'S CERTIFICATE

### July 9, 2025

I, Michael Berg, Secretary of each entity set forth on **Schedule I** attached hereto (each, a "Company" and collectively, the "Companies"), do hereby certify the following:

1.      I am the duly qualified and appointed Secretary of each of the Companies, and as such, I am familiar with the facts certified herein and am duly qualified to certify the same on behalf of the Companies.

2.      Attached hereto as **Exhibit A** is a true, correct, and complete copy of the resolutions (the "Resolutions") duly adopted by the respective boards of directors, boards of managers, sole members, managers or the managing members, as applicable (each, a "Governing Body") of each Company acting pursuant to its respective bylaws or limited liability company agreement (as amended, amended and restated, modified, supplemented, or replaced from time to time, the "Governing Documents").

3.      The Resolutions are not inconsistent with the Governing Documents.

4.      The Resolutions have not been amended, modified, repealed, or rescinded since adopted, and are in full force and effect on and as of the date hereof.

IN WITNESS WHEREOF, the undersigned has executed this certificate as of the date first written above.

By:   _____
Name: Michael Berg
Title:   Secretary

**SCHEDULE I**

| Entity Name |
| :---: |
| Genesis Healthcare, Inc. |
| 1 Glen Hill Road Operations LLC |
| 1 Sutphin Drive Operations LLC |
| 10 Woodland Drive Operations LLC |
| 100 Abbeyville Road Operations LLC |
| 100 Chambers Street Operations LLC |
| 100 W. Queen Street Operations LLC |
| 105 Chester Road Operations LLC |
| 1000 Lincoln Drive Operations LLC |
| 1008 Thompson Street Operations LLC |
| 101 13th Street Operations LLC |
| 101 Development Group, LLC |
| 1020 South Main Street Operations LLC |
| 106 Tyree Street Operations LLC |
| 1070 Stouffer Avenue Operations LLC |
| 11 Dairy Lane Operations LLC |
| 1100 Norman Eskridge Highway Operations LLC |
| 1104 Welsh Road Operations LLC |
| 1105 Perry Highway Operations LLC |
| 113 W. McMurray Road Operations LLC |
| 115 S. Providence Road Operations LLC |
| 12-15 Saddle River Road Operations LLC |
| 1245 Church Road Operations LLC |
| 1248 Hospital Drive Operations LLC |
| 125 Holly Road Operations LLC |
| 128 East State Street Associates, LLC |
| 136 Donahoe Manor Road Operations LLC |
| 1361 Route 72 West Operations LLC |
| 1539 Country Club Road Operations LLC |
| 1543 Country Club Road Manor Operations LLC |
| 161 Bakers Ridge Road Operations LLC |
| 1631 Ritter Drive Operations LLC |
| 1650 Galisteo Street Operations LLC |
| 1680 Spring Creek Road Operations LLC |
| 1700 Market Street Operations LLC |
| 1700 Pine Street Operations LLC |
| 175 Blueberry Lane Operations LLC |
| 1770 Barley Road Operations LLC |
| 1848 Greentree Road Operations LLC |
| 191 Hackett Hill Road Operations LLC |
| 2 Blackberry Lane Operations LLC |
| 20 Maitland Street Operations LLC |

| Entity Name |
| --- |
| 200 Pauline Drive Operations LLC |
| 200 Reynolds Avenue Operations LLC |
| 200 South Ritchie Avenue Operations LLC |
| 201 Wood Street Operations LLC |
| 2021 Westgate Drive Operations LLC |
| 2029 Westgate Drive Operations LLC |
| 2101 Fairland Road Operations LLC |
| 211-213 Ana Drive Operations LLC |
| 2125 Elizabeth Avenue Operations LLC |
| 22 Tuck Road Operations LLC |
| 225 Evergreen Road Operations LLC |
| 227 Evergreen Road Operations LLC |
| 23 Fair Street Operations LLC |
| 23 Fair Street Property, LLC |
| 24 Old Etna Road Operations LLC |
| 2400 Kingston Court Operations LLC |
| 25 East Lindsley Road Operations LLC |
| 25 Ridgewood Road Operations LLC |
| 2507 Chestnut Street Operations LLC |
| 2600 Northampton Street Operations LLC |
| 262 Toll Gate Road Operations LLC |
| 2720 Charles Town Road Operations LLC |
| 279 Cabot Street Operations LLC |
| 279 Cabot Street Property LLC |
| 2800 Palo Parkway Operations LLC |
| 290 Hanover Street Operations LLC |
| 292 Applegarth Road Operations LLC |
| 3 Industrial Way East Operations LLC |
| 30 West Avenue Operations LLC |
| 300 Pearl Street Operations LLC |
| 3000 Windmill Road Operations LLC |
| 302 Cedar Ridge Road Operations LLC |
| 330 Franklin Turnpike Operations LLC |
| 333 Green End Avenue Operations LLC |
| 3430 Huntingdon Pike Operations LLC |
| 3485 Davisville Road Operations II LLC |
| 3514 Fowler Avenue Operations LLC |
| 3590 Washington Pike Operations LLC |
| 3720 Church Rock Street Operations LLC |
| 390 Red School Lane Operations LLC |
| 40 Crosby Street Operations LLC |
| 40 Whitehall Road Operations LLC |
| 40 Whitehall Road Property LLC |
| 400 McKinley Avenue Operations LLC |

| Entity Name |
| --- |
| 4140 Old Washington Highway Operations LLC |
| 419 Harding Street Operations LLC |
| 422 23rd Street Operations LLC |
| 425 Buttonwood Street Operations LLC |
| 450 East Philadelphia Avenue Operations LLC |
| 462 Main Street Operations LLC |
| 50 Mulberry Tree Street Operations LLC |
| 50 Pheasant Road Operations LLC |
| 500 East Philadelphia Avenue Operations LLC |
| 501 Thomas Jones Way Operations LLC |
| 505 Weyman Road Operations LLC |
| 530 Macoby Street Operations LLC |
| 54 Sharp Street Operations LLC |
| 5485 Perkiomen Avenue Operations LLC |
| 550 South Negley Avenue Operations LLC |
| 5609 Fifth Avenue Operations LLC |
| 590 North Poplar Fork Road Operations LLC |
| 60 Highland Road Operations LLC |
| 600 Paoli Pointe Drive Operations LLC |
| 600 W. Valley Forge Road Operations LLC |
| 613 Hammonds Lane Operations LLC |
| 624 N. Converse Street Property, LLC |
| 640 Bethlehem Pike Operations LLC |
| 642 Metacom Avenue Operations LLC |
| 660 Commonwealth Avenue Operations LLC |
| 677 Court Street Operations LLC |
| 7 Baldwin Street Operations LLC |
| 700 Marvel Road Operations LLC |
| 700 Town Bank Road Operations LLC |
| 715 East King Street Operations LLC |
| 723 Summers Street Operations LLC |
| 724 N. Charlotte Street Operations LLC |
| 735 Putnam Pike Operations LLC |
| 75 Hickle Street Operations LLC |
| 777 Lafayette Road Operations LLC |
| 8 Rose Street Operations LLC |
| 8 Snow Road Operations LLC |
| 80 Maddex Drive Operations LLC |
| 800 Court Street Circle Operations LLC |
| 803 Hacienda Lane Operations LLC |
| 8100 Washington Lane Operations LLC |
| 825 Summit Street Operations LLC |
| 84 Cold Hill Road Operations LLC |
| 840 Lee Road Operations LLC |

| Entity Name |
| --- |
| 850 12th Avenue Property, LLC |
| 867 York Road Operations LLC |
| 885 MacBeth Drive Operations LLC |
| 900 Tuck Street Operations LLC |
| 91 Country Village Road Operations LLC |
| 940 Walnut Bottom Road Operations LLC |
| 98 Hospitality Drive Operations LLC |
| Albuquerque Heights Healthcare and Rehabilitation Center, LLC |
| Albuquerque Heights Property, LLC |
| Belen Meadows Healthcare and Rehabilitation Center, LLC |
| Belfast Operations, LLC |
| Brier Oak on Sunset, LLC |
| Camden Operations, LLC |
| Canyon Albuquerque Property, LLC |
| Canyon Transitional Rehabilitation Center, LLC |
| Clovis Healthcare and Rehabilitation Center, LLC |
| Courtyard JV LLC |
| Encore GC Acquisition LLC |
| Encore Pediatrics, LLC |
| Encore Preakness, LLC |
| Encore Rehabilitation Services, LLC |
| Falmouth Operations, LLC |
| Farmington Operations, LLC |
| FC-GEN Operations Investment, LLC |
| Five Ninety Six Sheldon Road Operations LLC |
| Forty Six Nichols Street Operations LLC |
| Fountain Holdco, LLC |
| Franklin Woods JV LLC |
| GEN BQ JV Holdings, LLC |
| GEN CCG JV Holdings, LLC |
| GEN Operations I, LLC |
| GEN Operations II, LLC |
| GEN SF JV Holdings, LLC |
| GEN-CCG WO Master Tenant LLC |
| GEN-Next Holdco I LLC |
| Genesis Administrative Services LLC |
| Genesis CT Holdings LLC |
| Genesis CT XCL Operations LLC |
| Genesis DE Holdings LLC |
| Genesis Dynasty Operations LLC |
| Genesis Eldercare Network Services, LLC |
| Genesis ElderCare Physician Services, LLC |
| Genesis HealthCare LLC |
| Genesis HealthCare of Maine, LLC |

| Entity Name |
| --- |
| Genesis Holdings LLC |
| Genesis MA Holdings LLC |
| Genesis MD Holdings LLC |
| Genesis Midwest II Operations LLC |
| Genesis NH Holdings LLC |
| Genesis NHG Operations LLC |
| Genesis NHG-GEN Operations LLC |
| Genesis NJ Holdings LLC |
| Genesis OMG Operations LLC |
| Genesis Operations III LLC |
| Genesis Operations IV LLC |
| Genesis Operations LLC |
| Genesis Operations V LLC |
| Genesis Operations VI LLC |
| Genesis Orion Operations LLC |
| Genesis PA Holdings LLC |
| Genesis Partnership LLC |
| Genesis Physician Services MSO, LLC |
| Genesis PM CO Operations LLC |
| Genesis PM NJ Operations LLC |
| Genesis PM PA Operations LLC |
| Genesis RI Holdings LLC |
| Genesis SNI Operations LLC |
| Genesis Tang Operations LLC |
| Genesis VA Holdings LLC |
| Genesis VT Holdings LLC |
| Genesis WV Holdings LLC |
| GHC Holdings LLC |
| GHC JV Holdings LLC |
| GHC Payroll LLC |
| GHC TX Operations LLC |
| Granite Ledges JV LLC |
| Harborside Danbury Limited Partnership |
| Harborside Health I LLC |
| Harborside Healthcare Advisors Limited Partnership |
| Harborside Healthcare Limited Partnership |
| Harborside Healthcare, LLC |
| Harborside New Hampshire Limited Partnership |
| Harborside Rhode Island Limited Partnership |
| Harborside Toledo Business LLC |
| HBR Kentucky, LLC |
| HBR Trumbull, LLC |
| HC 63 Operations LLC |
| Kansas City Transitional Care Center, LLC |

| Entity Name |
| --- |
| Kennebunk Operations, LLC |
| Kennett Center, L.P. |
| KHI LLC |
| Leasehold Resource Group, LLC |
| Lewiston Operations, LLC |
| LTC ACO, LLC |
| Maryland Harborside, LLC |
| Magnolia JV LLC |
| Metro Therapy, Inc. |
| Nine Haywood Avenue Operations LLC |
| Odd Lot LLC |
| Orono Operations, LLC |
| PAI Participant 1, LLC |
| PAI Participant 2, LLC |
| PAI Participant 3, LLC |
| PAI Participant 4, LLC |
| PBR Intermediate Holdings, LLC |
| PDDTSE, LLC |
| Peak Medical Assisted Living, LLC |
| Peak Medical Las Cruces No. 2, LLC |
| Peak Medical Las Cruces, LLC |
| Peak Medical New Mexico No. 3, LLC |
| Peak Medical Roswell, LLC |
| Peak Medical, LLC |
| Pine Tree Villa LLC |
| Post-Acute Innovations, LLC |
| Powerback Pediatrics of Arkansas, LLC |
| Powerback Pediatrics of Georgia, LLC |
| Powerback Pediatrics of Missouri, LLC |
| Powerback Pediatrics of Nebraska, LLC |
| Powerback Pediatrics of South Carolina, LLC |
| Powerback Pediatrics of Vermont, LLC |
| Powerback Rehabilitation, LLC |
| PRMC/GEC at Salisbury Center, LLC |
| Property Resource Holdings, LLC |
| Regency Health Services, LLC |
| Respiratory Health Services LLC |
| Romney Health Care Center Limited Partnership |
| Route 92 Operations LLC |
| Saddle Shop Road Operations LLC |
| Salisbury JV LLC |
| Scarborough Operations, LLC |
| SHG Partnership, LLC |
| SHG Resources, LLC |

| Entity Name |
| --- |
| Skies Healthcare and Rehabilitation Center, LLC |
| Skiles Avenue and Sterling Drive Urban Renewal Operations LLC |
| Skilled Healthcare, LLC |
| Skowhegan SNF Operations, LLC |
| St. Anthony Healthcare and Rehabilitation Center, LLC |
| St. Catherine Healthcare and Rehabilitation Center, LLC |
| St. John Healthcare and Rehabilitation Center, LLC |
| St. Theresa Healthcare and Rehabilitation Center, LLC |
| State Street Associates, L.P. |
| State Street Kennett Square, LLC |
| Stillwell Road Operations LLC |
| Summit Care Parent, LLC |
| Summit Care, LLC |
| Sun Healthcare Group, Inc. |
| SunBridge Beckley Health Care LLC |
| SunBridge Care Enterprises, LLC |
| SunBridge Clipper Home of North Conway, LLC |
| SunBridge Clipper Home of Wolfeboro, LLC |
| SunBridge Dunbar Health Care LLC |
| SunBridge Gardendale Health Care Center, LLC |
| SunBridge Goodwin Nursing Home, LLC |
| SunBridge Healthcare, LLC |
| SunBridge Nursing Home, LLC |
| SunBridge Putnam Health Care LLC |
| SunBridge Regency-North Carolina, LLC |
| SunBridge Regency-Tennessee, LLC |
| SunBridge Retirement Care Associates, LLC |
| SunBridge Salem Health Care LLC |
| SunDance Rehabilitation Agency, LLC |
| SunDance Rehabilitation Holdco, Inc. |
| SunDance Rehabilitation, LLC |
| The Rehabilitation Center of Albuquerque, LLC |
| Thirty Five Bel-Aire Drive SNF Operations LLC |
| Three Mile Curve Operations LLC |
| Waterville SNF Operations LLC |
| Westbrook Operations, LLC |
| Westwood Medical Park Operations LLC |

# **EXHIBIT A**

**Filing Resolutions**

**Omnibus Resolutions of
of Genesis Healthcare, Inc.
and the Entities Listed on Schedule A**

July 9, 2025

The undersigned, being (i) the board of directors of Genesis Healthcare, Inc., a Delaware corporation (the "Parent Company"); or (ii) (a) the boards of directors or the boards of managers authorized to execute this consent (in each case, a "Board" and, collectively, the "Boards") or (b) the sole member, as applicable (in each case, a "Controlling Entity" and, collectively, the "Controlling Entities") of each direct and indirect subsidiary of the Parent Company listed on **Schedule A** (each, a "Subsidiary" and, collectively, with the Parent Company, the "Companies" and each, a "Company"), hereby consent, in accordance with the organizational documents of each Company and applicable state laws, to the following actions and adopt the following resolutions with respect to each Company effective as of the date hereof.  For the avoidance of doubt, each Controlling Entity is adopting these resolutions as to its respective Company.

## Appointment of Co-Chief Restructuring Officers

**WHEREAS**, each Board and Controlling Entity may appoint subordinate officers and agents as it shall deem necessary, who shall hold their offices for such terms and shall exercise such powers and perform such duties as shall be determined from time to time by such Board or Controlling Entity; and

**WHEREAS,** each Board and Controlling Entity deems it to be in the best interests of each applicable Company to appoint Russell A. Perry and Louis E. Robichaux IV of Ankura Consulting Group ("Ankura") as Co-Chief Restructuring Officers (each, a "Co-CRO") to, among other things, assist the Companies in their review, evaluation, and analysis of one or more strategic and/or financing transactions.

**NOW, THEREFORE, BE IT RESOLVED**, that Mr. Perry and Mr. Robichaux be, and hereby are, appointed to serve as Co-CROs of the Companies for such a term, and shall exercise such powers and perform such duties as shall be determined by such Board or Controlling Entity, and in accordance with the terms and conditions of that certain engagement letter, dated as of July 9, 2025, by and among the Companies and Ankura, as may be amended from time to time; and

**FURTHER RESOLVED**, that the Co-CROs and any other duly appointed officer or agent of any Company or any other person acting at the direction of the foregoing (collectively, the "Authorized Signatories"), acting alone or with one or more other Authorized Signatories be, and they hereby are, authorized, empowered, and directed to execute and file on behalf of each Company all petitions, schedules, lists and other motions, papers, or documents, and to take any and all actions that they deem necessary, proper, or convenient to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of each Company's business.

## Authorization

**WHEREAS**, the Board of the Parent Company, acting on behalf of the Parent Company and each of its direct Subsidiaries, and each Subsidiary acting in its capacity as the direct or indirect member, manager, or partner of the other Subsidiaries, desires to (i) amend each limited liability company agreement, partnership agreement, bylaws, or other governing document of each Subsidiary to provide that, notwithstanding any other provision of such agreement to the contrary, (a) the Parent Board is authorized to directly or through any member, manager, partner, director, or shareholder of such Subsidiary, to authorize, approve, and implement any actions related to the restructuring efforts (the "Restructuring Actions") with respect to such Subsidiary or any of its Subsidiaries, (b) the bankruptcy of any person or entity serving as a member or partner of a Subsidiary that is a limited liability company or partnership shall not cause such person or entity to cease to be a member or partner and shall not cause the dissolution of such Subsidiary, and (c) no consent or approval of any person or entity other than the Parent Board shall be required to approve any Restructuring Action (including any Chapter 11 Case (as defined below)) (collectively, the "Subsidiary Amendments"), and (ii) remove any or all directors or managers of any Subsidiary that is a corporation, fix the size of the board of directors or managers of such Subsidiary to one directorship or managership, and appoint the Parent Board as the sole directors of such Subsidiary to authorize, approve, and implement any Restructuring Actions (including the Subsidiary Amendments) (the "Subsidiary Director and Manager Replacements").

**NOW, THEREFORE, BE IT RESOLVED**, that each of the Subsidiary Amendments and the Subsidiary Director and Manager Replacements are hereby authorized, approved, ratified and confirmed in all respects, and each such actions shall be deemed to have occurred at such time and in such sequence as may be required by applicable law or the applicable governing documents of the Companies in order to give valid effect thereto.

## Chapter 11 Filing

**WHEREAS**, each Board and Controlling Entity has considered presentations by the financial and legal advisors of each of the Companies regarding the liabilities and liquidity situation of each of the Companies, the strategic alternatives available to it, and the effect of the foregoing on each Company's business and creditors;

**WHEREAS**, each Board and Controlling Entity has had the opportunity to consult with the financial and legal advisors of the Companies and fully consider each of the strategic alternatives available to the Companies;

**WHEREAS**, each Board and Controlling Entity has been briefed on the proposed voluntary bankruptcy petition to be filed by each respective Company, and have received, reviewed, and considered the recommendations of, and the materials presented by, the management the financial and legal advisors of the Companies regarding the relative risks and benefits of pursuing cases under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), and the preparation materials provided by the financial and legal advisors, and each Board and Controlling Entity recommends the adoption of these resolutions;

2

**NOW, THEREFORE, BE IT RESOLVED**, that in the business judgment of each Board and Controlling Entity, it is desirable and in the best interests of each Company (including a consideration of its creditors and other parties-in-interest) that each Company shall be, and hereby is, authorized to file, or cause to be filed, a voluntary petition for relief (each, a "Chapter 11 Case" and collectively, the "Chapter 11 Cases") under the provisions of chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Northern District of Texas, Dallas Division (the "Bankruptcy Court") and any other petition for relief or recognition or other order that may be desirable under applicable law in the United States;

**FURTHER RESOLVED**, that each of the Authorized Signatories, acting alone or with one or more other Authorized Signatories be, and they hereby are, authorized, empowered, and directed to execute and file on behalf of each Company all petitions, schedules, lists and other motions, papers, or documents, and to take any and all actions that they deem necessary, proper, or convenient to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of each Company's business; and

**FURTHER RESOLVED**, that all acts and deeds previously performed by any of the officers of the Companies prior to the adoption of the foregoing recitals and resolutions that are within the authority conferred by the foregoing recitals and resolutions, are hereby ratified, confirmed, and approved in all respects as the authorized acts and deeds of the Companies.

## Retention of Professionals

**WHEREAS**, each Board and Controlling Entity has considered presentations by the financial and legal advisors of each Company regarding the retention of such financial and legal advisors by each Company.

**NOW, THEREFORE, BE IT RESOLVED**, that each of the Authorized Signatories be, and hereby is, authorized, empowered, and directed to employ the law firm of McDermott Will & Emery LLP ("McDermott") as general bankruptcy counsel to represent and assist each Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance each Company's rights and obligations, including filing any motions, objections, replies, applications, or pleadings; and in connection therewith, each of the Authorized Signatories, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of McDermott;

**FURTHER RESOLVED**, that each of the Authorized Signatories be, and hereby is, authorized, empowered, and directed to employ Ankura as financial advisor to represent and assist each Company in carrying out its duties under the Bankruptcy Code, to take any and all actions to advance each Company's rights and obligations, and to provide the Co-CROs; and in connection therewith, each of the Authorized Signatories, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed appropriate applications for authority to retain the services of Ankura;

**FURTHER RESOLVED**, that each of the Authorized Signatories be, and hereby is, authorized, empowered, and directed to employ the firm of Jefferies, LLC ("Jefferies") as investment banker and to represent and assist each Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance each Company's rights and obligations; and in connection therewith, each of the Authorized Signatories, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed appropriate applications for authority to retain the services of Jefferies;

**FURTHER RESOLVED**, that each of the Authorized Signatories be, and hereby is, authorized, empowered, and directed to employ the firm of Epiq Corporate Restructuring, LLC ("Epiq") as claims, noticing, administrative, and solicitation agent to represent and assist each Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance each Company's rights and obligations; and in connection therewith, each of the Authorized Signatories, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed appropriate applications for authority to retain the services of Epiq;

**FURTHER RESOLVED**, that each of the Authorized Signatories be, and hereby is, authorized, empowered, and directed to employ any other professionals to assist each Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, each of the Authorized Signatories, with power of delegation, is hereby authorized, empowered and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary, proper, or convenient; and

**FURTHER RESOLVED**, that each of the Authorized Signatories be, and hereby is, with the power of delegation, authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers, and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals and to take and perform any and all further acts and deeds that each of the Authorized Signatories deem necessary, proper, or desirable in connection with each Company's Chapter 11 Case, with a view to the successful prosecution of such case.

### Debtor-in-Possession Financing, Cash Collateral, and Adequate Protection

**WHEREAS**, reference is made to that certain debtor-in-possession term sheet (together with any and all exhibits, schedules, and annexes thereto, the "DIP Term Sheet") providing for a secured debtor-in-possession term loan credit facility (as amended, amended and restated, supplemented, or otherwise modified from time to time, the "DIP Facility" and the financing to be provided thereunder, the "DIP Financing") to be provided by multiple lenders (collectively, the "DIP Lenders") or its respective designee(s), including any agents (the "DIP Agent"), including the use of the cash collateral, as that term is defined in Bankruptcy Code section 363(a) (the "Cash Collateral").

**NOW, THEREFORE, BE IT RESOLVED**, that in the judgment of the Board or Controlling Entity of each Company, each Company will receive benefits from the DIP

Financing, and it is desirable and in the best interest of each Company, each Company's creditors, and other parties-in-interest that the form, terms, and provisions of (i) the DIP Term Sheet, (ii) the related documentation (collectively, the "DIP Documentation"), and (iii) all other documents, agreements, instruments or certificates, intellectual property security agreements, joinders, and consents to be executed, delivered, or filed by each Company in connection therewith, and the transactions contemplated by the DIP Term Sheet and the DIP Documentation (in each case including, without limitation, the borrowings and other extensions of credit thereunder, and the guaranties, liabilities, obligations, security interest granted, and notes issued, if any, in connection therewith) be, and hereby are, authorized, adopted, and approved in substantially the form presented to the Board or the Controlling Entity of each Company, together with such changes as may be approved by the Authorized Signatories executing and delivering the same, such approval to be conclusively evidenced by such Authorized Signatory's execution and delivery thereof;

**FURTHER RESOLVED**, that each Company will obtain benefits from the use of collateral, including Cash Collateral, which is security for certain prepetition secured lenders (collectively, the "Prepetition ABL Lenders") under that certain *Fifth Amended and Restated Credit Agreement*, by and between White Oak Healthcare Finance, LLC (the "Prepetition ABL Agent" and together with the DIP Agent, the "Agents") and Genesis and certain of its affiliates and subsidiaries, dated as of March 9, 2022 (as subsequently amended, modified, or supplemented, the "Non-HUD ABL Credit Agreement") and that certain *Third Amended and Restated Revolving Credit Agreement* by and between the Prepetition ABL Lender and Genesis Healthcare LLC and certain of its affiliates and subsidiaries, dated as of March 9, 2022 (as subsequently amended, modified, or supplemented, the "HUD ABL Credit Agreement");

**FURTHER RESOLVED**, that in order to use and obtain the benefits of the DIP Financing and the Cash Collateral, and in accordance with section 363 of the Bankruptcy Code, each Company will provide certain liens, claims, and adequate protection to the Prepetition ABL Lenders and to the DIP Lenders to secure the obligations of the Companies under the DIP Facility (such obligations, the "DIP Obligations") as documented in a proposed order in interim and final form (each, a "DIP Order" and together, the "DIP Orders"), authorizing and approving the DIP Term Sheet, the other DIP Documents, and the transactions contemplated thereby, and submitted for approval to the Bankruptcy Court;

**FURTHER RESOLVED**, that the form, terms, and provisions of the DIP Orders to which each Company is or will be subject, and the actions and transactions contemplated thereby are hereby authorized, adopted, and approved, and each of the Authorized Signatories of each Company be, and hereby is, authorized and empowered, in the name of and on behalf of each Company, to take such actions and negotiate or cause to be prepared and negotiated and to execute, deliver, perform, and cause the performance of, each DIP Order and such other agreements, certificates, instruments, receipts, petitions, motions, or other papers or documents relating to the transactions contemplated thereby to which each Company is or will be a party, including, but not limited to, any security agreements, pledge agreements, guaranty agreements, assignment documents, notices, financing statements, mortgages, intellectual property filings, tax affidavits, fee letters and other instruments as the applicable lenders may reasonably request or as may be necessary or appropriate to create, preserve, and perfect the liens granted under the DIP Term Sheet and DIP Documentation and to otherwise consummate the transactions contemplated thereby, with any changes, additions, and modifications to the DIP Term Sheet,

DIP Documentation, and DIP Orders (collectively, the "DIP Documents") as any Authorized Signatory executing the same shall approve, such approval to be conclusively evidenced by such Authorized Signatory's execution and delivery thereof;

**FURTHER RESOLVED**, that the incurrence of the liabilities and obligations arising from each DIP Order and each DIP Document by each Company party thereto, (i) is necessary and convenient to the conduct, promotion and attainment of the business of the Companies, and (ii) may reasonably be expected to benefit the Companies, directly or indirectly;

**FURTHER RESOLVED**, that each Company, as debtor and debtors-in-possession under the Bankruptcy Code be, and hereby is, authorized to incur the DIP Obligations, including the borrowing of the loans pursuant to the DIP Term Sheet, and other obligations related to the DIP Financing and to undertake any and all related transactions on substantially the same terms as contemplated under the DIP Documents, including granting liens on and security interests in its assets, including the Cash Collateral, to the Agents (collectively, the "DIP Transactions");

**FURTHER RESOLVED,** that each of the Authorized Signatories of each Company, acting alone or with one or more other Authorized Signatories, be, and hereby is, authorized, directed and empowered in the name of, and on behalf of, each Company, as debtors and debtors-in-possession, to take such actions as in their discretion is determined to be necessary, desirable, or appropriate to execute the DIP Transactions, including the negotiation, execution and delivery of: (a) the DIP Documents; (b) such other instruments, certificates, notices, assignments, and other documents, including, without limitation, any amendments to any DIP Documents, as may be reasonably requested by the DIP Agent; and (c) such forms of deposit account control agreements, officer's certificates, and compliance certificates as may be required by the DIP Documents, in the name of and on behalf of each Company, with such changes therein as shall be approve by the Authorized Signatories executing the same, with such execution by said Authorized Signatory to constitute conclusive evidence of his or her approval of the terms thereof, including any departures therein from any form presented to the Boards and Controlling Entities;

**FURTHER RESOLVED,** that each of the Authorized Signatories of each Company, acting alone or with one or more other Authorized Signatories, be, and hereby is, authorized, directed and empowered in the name of, and on behalf of, each Company, as debtors and debtors-in-possession, to guarantee the DIP Obligations under the DIP Documents and to assign, transfer, pledge and grant to the DIP Agent or the Prepetition ABL Agent, for the ratable benefit of the respective or applicable Secured Parties (as defined in the DIP Loan Documents (or similar term defined therein)), a security interest in all or substantially all the assets of such Company, as collateral security for the prompt and complete payment and performance when due of the DIP Obligations under the DIP Documents to which such Company is a party or which it is subject to and to take or cause to be taken any such actions as may be necessary, appropriate or desirable to cause the Companies to create, perfect and maintain a security interest in such Companies' property or assets constituting Collateral (as defined in the DIP Documents (or similar term defined therein)) as described or contemplated in the DIP Documents;

**FURTHER RESOLVED**, that each of the Authorized Signatories be, and hereby is, authorized and empowered to take all actions or to not take any action in the name of each Company with respect to the transactions contemplated by these resolutions, whether existing

6

now or in the future, in each case, as such Authorized Signatory shall deem necessary or desirable in such Authorized Signatory's reasonable business judgment, including the authorization of resolutions and agreements necessary to authorize the execution, delivery, and performance pursuant to the DIP Documents (including certificates, affidavits, financing statements, notices, reaffirmations, amendments, and restatements thereof or relating thereto) as may be necessary, appropriate, or convenient to effectuate the purposes of the transactions contemplated therein;

**FURTHER RESOLVED**, that each of the Authorized Signatories of each Company be, and hereby is, authorized, directed, and empowered in the name of, and on behalf of, each Company to file, or to authorize the Agents to file, any Uniform Commercial Code (the "UCC") financing statements, any other equivalent filings, any intellectual property filings and recordation, and any necessary assignments for security or other documents in the name each Company that the Agents deem necessary or appropriate to perfect any lien or security interest granted under the DIP Orders and the DIP Documents, including any such UCC financing statement containing a generic description of collateral, such as "all assets," "all property now or hereafter acquired," and other similar descriptions of like import, and to execute and deliver, and to record or authorize the recording of, such mortgages and deeds of trust in respect of real property of each Company and such other filings in respect of intellectual and other property of each such Company, in each case as the Agents may reasonably request to perfect the security interests of the Agents under the DIP Orders or any of the other DIP Documents;

**FURTHER RESOLVED**, that each of the Authorized Signatories of each Company be, and hereby is, authorized, directed, and empowered in the name of, and on behalf of, each Company to take all such further actions, including, without limitation, to pay all fees and expenses payable in accordance with the terms of the DIP Documents, to arrange for and enter into supplemental agreements, amendments, instruments, certificates, or documents relating to the transactions contemplated by any of the DIP Documents and to execute and deliver all such supplemental agreements, amendments, instruments, certificates, or documents in the name and on behalf of each of the Companies, which shall in their sole judgment be necessary, proper, or advisable in order to perform such Companies' obligations under or in connection with any of the DIP Documents and the transactions contemplated thereby (execution by such Authorized Signatory to constitute conclusive evidence of such judgment), and to carry out fully the intent of the foregoing resolutions. The performance of any such further act or thing and the execution of any such document or instrument by any of the Authorized Signatories of the Companies pursuant to these resolutions shall be conclusive evidence that the same have been authorized and approved by the Companies in every respect; and

**FURTHER RESOLVED**, that each of the Authorized Signatories be, and hereby is, authorized to execute and deliver to the Agents, as applicable, and to perform the applicable Company's obligations under, all other documents, certificates, instruments, agreements and writings including any interest rate swaps, caps, collars, or similar hedging agreement and any financing statements (or amendments thereto) that may be contemplated by, or required in connection with, the DIP Documents, these resolutions, and the transactions described herein and therein, and to do all such acts and things as any person hereinafter authorized to execute such documents on behalf of such Company determines to be necessary or advisable in connection with or as contemplated by, or for the purpose of giving effect to, or carrying out the provisions

of, the DIP Documents, such determination to be conclusively evidenced by such person's signature thereon or completion thereof, as applicable.

### General Resolutions

**NOW, THEREFORE, BE IT RESOLVED**, that the Authorized Signatories of each of the Companies be, and each of them hereby is, authorized, empowered, and directed to execute, acknowledge, verify, deliver, and file any and all such other agreements, documents, instruments, and certificates and to take such other actions as may be necessary, proper, or appropriate in order to carry out the intent and purposes of the foregoing resolutions;

**FURTHER RESOLVED**, that each Authorized Signatory shall be, and hereby is, authorized, empowered, and directed, on behalf of and in the name of the Companies, to (a) do and perform all such acts and things and enter into, execute, acknowledge, deliver, and file all such certificates, agreements, acknowledgments, instruments, contracts, statements, and other documents and to take such further actions as such Authorized Signatory may deem necessary or appropriate to effect the intent and accomplish the purposes of the foregoing resolutions, the taking of such action or the execution and delivery thereof to be conclusive evidence of the approval thereof, (b) perform the obligations of the Companies under the Bankruptcy Code and exercise all rights of the Companies under the Bankruptcy Code (including all rights with respect to contracts, agreements, and leases under sections 365 of the Bankruptcy Code), with all such actions to be performed in such manner, and all such certificates, instruments, guaranties, notices, and documents to be executed and delivered in such form, as the Authorized Signatory performing or executing the same shall approve, the performance or execution thereof to be conclusive evidence of the approval thereof by such Authorized Signatory, the Governing Bodies, and the Companies, and (c) pay fees and expenses in connection with the transactions contemplated by the foregoing resolutions;

**FURTHER RESOLVED**, that the omission from this written consent of any (a) agreement, document, or other arrangement contemplated by any of the agreements, documents, or instruments described in the foregoing resolutions or (b) action to be taken in accordance with any requirement of any of the agreements or instruments described in the foregoing resolutions shall in no manner derogate from the authority of the Authorized Signatory to take all actions necessary, desirable, advisable, or appropriate to consummate, effectuate, carry out, or further the transactions contemplated by, and the intent and purposes of, the foregoing resolutions;

**FURTHER RESOLVED**, that the Controlling Entity of each Company has received sufficient notices of the actions and transactions relating to the matters contemplated by any of the foregoing resolutions, as may be required by the organizational documents of each Company, or hereby waive any right to have received such notices;

**FURTHER RESOLVED**, that, other than the Genesis Board, each of the members of the board of managers, board of directors, the sole member, the manager, or the managing member, as applicable, hereby irrevocably waives notice of the time, place, and purposes of a Meeting and any adjournments thereof, to the extent such notice is required by the applicable organizational documents of each Company;

**FURTHER RESOLVED**, that any and all actions heretofore or hereafter taken and expenses incurred in the name of and on behalf of any Company by any officer, member, manager, partner, director, shareholder, employee, agent or Authorized Signatory of any Company in connection with or related to the matters set forth or contemplated by the foregoing resolutions be, and they hereby are, approved, ratified, and confirmed in all respects;

**FURTHER RESOLVED**, that an Authorized Signatory of the Companies is hereby authorized to certify to third parties with respect to adoption of these resolutions in the form and substance satisfactory to them; and

**FURTHER RESOLVED**, that this consent may be executed in one or more counterparts, and delivered by electronic means, each of which, when so executed, shall be treated in all manner and respects and for all purposes as one and the same original, written consent, and shall be considered to have the same binding legal effect as if it were an original manually signed counterpart hereof delivered in person.

## SCHEDULE A

| | Subsidiaries |
|---|---|
| 1. | 1 Glen Hill Road Operations LLC |
| 2. | 1 Sutphin Drive Operations LLC |
| 3. | 10 Woodland Drive Operations LLC |
| 4. | 100 Abbeyville Road Operations LLC |
| 5. | 100 Chambers Street Operations LLC |
| 6. | 100 W. Queen Street Operations LLC |
| 7. | 105 Chester Road Operations LLC |
| 8. | 1000 Lincoln Drive Operations LLC |
| 9. | 1008 Thompson Street Operations LLC |
| 10. | 101 13th Street Operations LLC |
| 11. | 101 Development Group, LLC |
| 12. | 1020 South Main Street Operations LLC |
| 13. | 106 Tyree Street Operations LLC |
| 14. | 1070 Stouffer Avenue Operations LLC |
| 15. | 11 Dairy Lane Operations LLC |
| 16. | 1100 Norman Eskridge Highway Operations LLC |
| 17. | 1104 Welsh Road Operations LLC |
| 18. | 1105 Perry Highway Operations LLC |
| 19. | 113 W. McMurray Road Operations LLC |
| 20. | 115 S. Providence Road Operations LLC |
| 21. | 12-15 Saddle River Road Operations LLC |
| 22. | 1245 Church Road Operations LLC |
| 23. | 1248 Hospital Drive Operations LLC |
| 24. | 125 Holly Road Operations LLC |
| 25. | 128 East State Street Associates, LLC |
| 26. | 136 Donahoe Manor Road Operations LLC |
| 27. | 1361 Route 72 West Operations LLC |
| 28. | 1539 Country Club Road Operations LLC |
| 29. | 1543 Country Club Road Manor Operations LLC |
| 30. | 161 Bakers Ridge Road Operations LLC |
| 31. | 1631 Ritter Drive Operations LLC |
| 32. | 1650 Galisteo Street Operations LLC |
| 33. | 1680 Spring Creek Road Operations LLC |
| 34. | 1700 Market Street Operations LLC |
| 35. | 1700 Pine Street Operations LLC |
| 36. | 175 Blueberry Lane Operations LLC |
| 37. | 1770 Barley Road Operations LLC |
| 38. | 1848 Greentree Road Operations LLC |
| 39. | 191 Hackett Hill Road Operations LLC |
| 40. | 2 Blackberry Lane Operations LLC |
| 41. | 20 Maitland Street Operations LLC |
| 42. | 200 Pauline Drive Operations LLC |

| | |
|---|---|
| 43. | 200 Reynolds Avenue Operations LLC |
| 44. | 200 South Ritchie Avenue Operations LLC |
| 45. | 201 Wood Street Operations LLC |
| 46. | 2021 Westgate Drive Operations LLC |
| 47. | 2029 Westgate Drive Operations LLC |
| 48. | 2101 Fairland Road Operations LLC |
| 49. | 211-213 Ana Drive Operations LLC |
| 50. | 2125 Elizabeth Avenue Operations LLC |
| 51. | 22 Tuck Road Operations LLC |
| 52. | 225 Evergreen Road Operations LLC |
| 53. | 227 Evergreen Road Operations LLC |
| 54. | 23 Fair Street Operations LLC |
| 55. | 23 Fair Street Property, LLC |
| 56. | 24 Old Etna Road Operations LLC |
| 57. | 2400 Kingston Court Operations LLC |
| 58. | 25 East Lindsley Road Operations LLC |
| 59. | 25 Ridgewood Road Operations LLC |
| 60. | 2507 Chestnut Street Operations LLC |
| 61. | 2600 Northampton Street Operations LLC |
| 62. | 262 Toll Gate Road Operations LLC |
| 63. | 2720 Charles Town Road Operations LLC |
| 64. | 279 Cabot Street Operations LLC |
| 65. | 279 Cabot Street Property LLC |
| 66. | 2800 Palo Parkway Operations LLC |
| 67. | 290 Hanover Street Operations LLC |
| 68. | 292 Applegarth Road Operations LLC |
| 69. | 3 Industrial Way East Operations LLC |
| 70. | 30 West Avenue Operations LLC |
| 71. | 300 Pearl Street Operations LLC |
| 72. | 3000 Windmill Road Operations LLC |
| 73. | 302 Cedar Ridge Road Operations LLC |
| 74. | 330 Franklin Turnpike Operations LLC |
| 75. | 333 Green End Avenue Operations LLC |
| 76. | 3430 Huntingdon Pike Operations LLC |
| 77. | 3485 Davisville Road Operations II LLC |
| 78. | 3514 Fowler Avenue Operations LLC |
| 79. | 3590 Washington Pike Operations LLC |
| 80. | 3720 Church Rock Street Operations LLC |
| 81. | 390 Red School Lane Operations LLC |
| 82. | 40 Crosby Street Operations LLC |
| 83. | 40 Whitehall Road Operations LLC |
| 84. | 40 Whitehall Road Property LLC |
| 85. | 400 McKinley Avenue Operations LLC |
| 86. | 4140 Old Washington Highway Operations LLC |
| 87. | 419 Harding Street Operations LLC |

| | |
|---|---|
| 88. | 422 23rd Street Operations LLC |
| 89. | 425 Buttonwood Street Operations LLC |
| 90. | 450 East Philadelphia Avenue Operations LLC |
| 91. | 462 Main Street Operations LLC |
| 92. | 50 Mulberry Tree Street Operations LLC |
| 93. | 50 Pheasant Road Operations LLC |
| 94. | 500 East Philadelphia Avenue Operations LLC |
| 95. | 501 Thomas Jones Way Operations LLC |
| 96. | 505 Weyman Road Operations LLC |
| 97. | 530 Macoby Street Operations LLC |
| 98. | 54 Sharp Street Operations LLC |
| 99. | 5485 Perkiomen Avenue Operations LLC |
| 100. | 550 South Negley Avenue Operations LLC |
| 101. | 5609 Fifth Avenue Operations LLC |
| 102. | 590 North Poplar Fork Road Operations LLC |
| 103. | 60 Highland Road Operations LLC |
| 104. | 600 Paoli Pointe Drive Operations LLC |
| 105. | 600 W. Valley Forge Road Operations LLC |
| 106. | 613 Hammonds Lane Operations LLC |
| 107. | 624 N. Converse Street Property, LLC |
| 108. | 640 Bethlehem Pike Operations LLC |
| 109. | 642 Metacom Avenue Operations LLC |
| 110. | 660 Commonwealth Avenue Operations LLC |
| 111. | 677 Court Street Operations LLC |
| 112. | 7 Baldwin Street Operations LLC |
| 113. | 700 Marvel Road Operations LLC |
| 114. | 700 Town Bank Road Operations LLC |
| 115. | 715 East King Street Operations LLC |
| 116. | 723 Summers Street Operations LLC |
| 117. | 724 N. Charlotte Street Operations LLC |
| 118. | 735 Putnam Pike Operations LLC |
| 119. | 75 Hickle Street Operations LLC |
| 120. | 777 Lafayette Road Operations LLC |
| 121. | 8 Rose Street Operations LLC |
| 122. | 8 Snow Road Operations LLC |
| 123. | 80 Maddex Drive Operations LLC |
| 124. | 800 Court Street Circle Operations LLC |
| 125. | 803 Hacienda Lane Operations LLC |
| 126. | 885 MacBeth Drive Operations LLC |
| 127. | 8100 Washington Lane Operations LLC |
| 128. | 825 SUMMIT STREET OPERATIONS LLC |
| 129. | 84 Cold Hill Road Operations LLC |
| 130. | 840 Lee Road Operations LLC |
| 131. | 850 12th Avenue Property, LLC |
| 132. | 867 York Road Operations LLC |

| 133. | 900 Tuck Street Operations LLC |
|------|------|
| 134. | 91 Country Village Road Operations LLC |
| 135. | 940 Walnut Bottom Road Operations LLC |
| 136. | 98 Hospitality Drive Operations LLC |
| 137. | Albuquerque Heights Healthcare and Rehabilitation Center, LLC |
| 138. | Albuquerque Heights Property, LLC |
| 139. | Belen Meadows Healthcare and Rehabilitation Center, LLC |
| 140. | Belfast Operations, LLC |
| 141. | Brier Oak on Sunset, LLC |
| 142. | Camden Operations, LLC |
| 143. | Canyon Albuquerque Property, LLC |
| 144. | Canyon Transitional Rehabilitation Center, LLC |
| 145. | Clovis Healthcare and Rehabilitation Center, LLC |
| 146. | Courtyard JV LLC |
| 147. | Encore GC Acquisition LLC |
| 148. | Encore Pediatrics, LLC |
| 149. | Encore Preakness, LLC |
| 150. | Encore Rehabilitation Services, LLC |
| 151. | Falmouth Operations, LLC |
| 152. | Farmington Operations, LLC |
| 153. | FC-GEN Operations Investment, LLC |
| 154. | Five Ninety Six Sheldon Road Operations LLC |
| 155. | Forty Six Nichols Street Operations LLC |
| 156. | Fountain Holdco, LLC |
| 157. | Franklin Woods JV LLC |
| 158. | GEN BQ JV Holdings LLC |
| 159. | GEN CCG JV Holdings LLC |
| 160. | GEN Operations I, LLC |
| 161. | GEN Operations II, LLC |
| 162. | GEN SF JV Holdings, LLC |
| 163. | GEN-CCG WO Master Tenant LLC |
| 164. | GEN-Next Holdco I LLC |
| 165. | Genesis Administrative Services LLC |
| 166. | Genesis CT Holdings LLC |
| 167. | Genesis CT XCL Operations LLC |
| 168. | Genesis DE Holdings LLC |
| 169. | Genesis Dynasty Operations LLC |
| 170. | Genesis Eldercare Network Services, LLC |
| 171. | Genesis ElderCare Physician Services, LLC |
| 172. | Genesis HealthCare LLC |
| 173. | Genesis HealthCare of Maine, LLC |
| 174. | Genesis Holdings LLC |
| 175. | Genesis MA Holdings LLC |
| 176. | Genesis MD Holdings LLC |
| 177. | Genesis Midwest II Operations LLC |

[SCHEDULE A TO RESOLUTIONS]

| 178. | Genesis NH Holdings LLC |
|------|--------------------------|
| 179. | Genesis NHG Operations LLC |
| 180. | Genesis NHG-GEN Operations LLC |
| 181. | Genesis NJ Holdings LLC |
| 182. | Genesis OMG Operations LLC |
| 183. | Genesis Operations III LLC |
| 184. | Genesis Operations IV LLC |
| 185. | Genesis Operations LLC |
| 186. | Genesis Operations V LLC |
| 187. | Genesis Operations VI LLC |
| 188. | Genesis Orion Operations LLC |
| 189. | Genesis PA Holdings LLC |
| 190. | Genesis Partnership LLC |
| 191. | Genesis Physician Services MSO, LLC |
| 192. | Genesis PM CO Operations LLC |
| 193. | Genesis PM NJ Operations LLC |
| 194. | Genesis PM PA Operations LLC |
| 195. | Genesis RI Holdings LLC |
| 196. | Genesis SNI Operations LLC |
| 197. | Genesis Tang Operations LLC |
| 198. | Genesis VA Holdings LLC |
| 199. | Genesis VT Holdings LLC |
| 200. | Genesis WV Holdings LLC |
| 201. | GHC Holdings LLC |
| 202. | GHC JV Holdings LLC |
| 203. | GHC Payroll LLC |
| 204. | GHC TX Operations LLC |
| 205. | Granite Ledges JV LLC |
| 206. | Harborside Danbury Limited Partnership |
| 207. | Harborside Health I LLC |
| 208. | Harborside Healthcare Advisors Limited Partnership |
| 209. | Harborside Healthcare Limited Partnership |
| 210. | Harborside Healthcare, LLC |
| 211. | Harborside New Hampshire Limited Partnership |
| 212. | Harborside Rhode Island Limited Partnership |
| 213. | Harborside Toledo Business LLC |
| 214. | HBR Kentucky, LLC |
| 215. | HBR Trumbull, LLC |
| 216. | HC 63 Operations LLC |
| 217. | Kansas City Transitional Care Center, LLC |
| 218. | Kennebunk Operations, LLC |
| 219. | Kennett Center, L.P. |
| 220. | KHI LLC |
| 221. | Leasehold Resource Group, LLC |
| 222. | Lewiston Operations, LLC |

| 223. | LTC ACO, LLC |
| 224. | Magnolia JV LLC |
| 225. | Maryland Harborside, LLC |
| 226. | Metro Therapy, Inc. |
| 227. | Nine Haywood Avenue Operations LLC |
| 228. | Odd Lot LLC |
| 229. | Orono Operations, LLC |
| 230. | PAI Participant 1, LLC |
| 231. | PAI Participant 2, LLC |
| 232. | PAI Participant 3, LLC |
| 233. | PAI Participant 4, LLC |
| 234. | PBR Intermediate Holdings, LLC |
| 235. | PDDTSE, LLC |
| 236. | Peak Medical Assisted Living, LLC |
| 237. | Peak Medical Las Cruces No. 2, LLC |
| 238. | Peak Medical Las Cruces, LLC |
| 239. | Peak Medical New Mexico No. 3, LLC |
| 240. | Peak Medical Roswell, LLC |
| 241. | Peak Medical, LLC |
| 242. | Pine Tree Villa LLC |
| 243. | Post-Acute Innovations, LLC |
| 244. | Powerback Pediatrics of Arkansas, LLC |
| 245. | Powerback Pediatrics of Georgia, LLC |
| 246. | Powerback Pediatrics of Missouri, LLC |
| 247. | Powerback Pediatrics of Nebraska, LLC |
| 248. | Powerback Pediatrics of South Carolina, LLC |
| 249. | Powerback Pediatrics of Vermont, LLC |
| 250. | Powerback Rehabilitation, LLC |
| 251. | PRMC/GEC at Salisbury Center, LLC |
| 252. | Property Resource Holdings, LLC |
| 253. | Regency Health Services, LLC |
| 254. | Respiratory Health Services LLC |
| 255. | Romney Health Care Center Limited Partnership |
| 256. | Route 92 Operations LLC |
| 257. | Saddle Shop Road Operations LLC |
| 258. | Salisbury JV LLC |
| 259. | Scarborough Operations, LLC |
| 260. | SHG Partnership, LLC |
| 261. | SHG Resources, LLC |
| 262. | Skies Healthcare and Rehabilitation Center, LLC |
| 263. | Skiles Avenue and Sterling Drive Urban Renewal Operations LLC |
| 264. | Skilled Healthcare, LLC |
| 265. | Skowhegan SNF Operations, LLC |
| 266. | St. Anthony Healthcare and Rehabilitation Center, LLC |
| 267. | St. Catherine Healthcare and Rehabilitation Center, LLC |

| 268. | St. John Healthcare and Rehabilitation Center, LLC |
|------|------|
| 269. | St. Theresa Healthcare and Rehabilitation Center, LLC |
| 270. | State Street Associates, L.P. |
| 271. | State Street Kennett Square, LLC |
| 272. | Stillwell Road Operations LLC |
| 273. | Summit Care Parent, LLC |
| 274. | Summit Care, LLC |
| 275. | Sun Healthcare Group, Inc. |
| 276. | SunBridge Beckley Health Care LLC |
| 277. | SunBridge Care Enterprises, LLC |
| 278. | SunBridge Clipper Home of North Conway, LLC |
| 279. | SunBridge Clipper Home of Wolfeboro, LLC |
| 280. | SunBridge Dunbar Health Care LLC |
| 281. | SunBridge Gardendale Health Care Center, LLC |
| 282. | SunBridge Goodwin Nursing Home, LLC |
| 283. | SunBridge Healthcare, LLC (f/k/a SunBridge Healthcare Corporation) |
| 284. | SunBridge Nursing Home, LLC |
| 285. | SunBridge Putnam Health Care LLC |
| 286. | SunBridge Regency-North Carolina, LLC |
| 287. | SunBridge Regency-Tennessee, LLC |
| 288. | SunBridge Retirement Care Associates, LLC |
| 289. | SunBridge Salem Health Care LLC |
| 290. | SunDance Rehabilitation Agency, LLC |
| 291. | SunDance Rehabilitation Holdco, Inc. |
| 292. | SunDance Rehabilitation, LLC |
| 293. | The Rehabilitation Center of Albuquerque, LLC |
| 294. | Thirty Five Bel-Aire Drive SNF Operations LLC |
| 295. | Three Mile Curve Operations LLC |
| 296. | Waterville SNF Operations LLC |
| 297. | Westbrook Operations, LLC |
| 298. | Westwood Medical Park Operations LLC |

Fill in this information to identify the case:

Debtor name: Genesis Healthcare, Inc., et al.

United States Bankruptcy Court for the: Northern District of Texas, Dallas Division

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim — If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | MAO 22322 LLC 45 E. City Ave., Suite 433 Bala Cynwyd, PA 19004 | Name: MAO 22322 LLC Email: N/A Phone: N/A | Real Estate Loan | | | | $324,008,214.72 |
| 2 | Internal Revenue Service 1111 Constitution Avenue Northwest Washington, D.C., 20224 | Name: Ettore Sacco Email: Ettore.F.Sacco@irs.gov Phone: (215) 344-6535 | Deferred Payroll Taxes | | | | $103,657,703.57 |
| 3 | Healthcare Services Group Inc. P.O. Box 829677 Philadelphia, PA 19182-9677 | Name: Patrick Orr Email: porr@hcsgcorp.com Phone: (215) 688-4359 | Trade Payables | | | | $68,064,102.64 |
| 4 | Commonwealth of Pennsylvania P.O. Box 8025 Harrisburg, PA 17105-8025 | Name: Erica Justice Email: RA-PWOLTLNFPUBLICCOM@pa.gov Phone: (877) 395-8930 | Provider Assessments | | | | $58,050,603.10 |
| 5 | Change Healthcare Operations, LLC One Health Drive MN103-0500 Eden Prairie, MN 55344 | Name: Paul Runice Email: paul_runice@uhg.com Phone: (952) 936-7346 | Funding Assistance Program | | | | $46,400,466.00 |
| 6 | Omnicare 900 Omnicare Center 201 East 4th St Cincinnati, OH 45202 | Name: Joshua Perlin Email: Joshua.perlin@omnicare.com Phone: (602) 769-2923 | Trade Payables | | | | $40,781,416.28 |
| 7 | Medline Industries Inc. P.O. Box 382075 Pittsburgh, PA 15251-8075 | Name: Mike Drazin Email: MDrazin@medline.com Phone: (224) 931-1459 | Trade Payables | | | | $32,320,666.50 |
| 8 | PharMerica P.O. Box 644458 Pittsburgh, PA 15264-4458 | Name: Jennifer Yowler Email: Jennifer.yowler@pharmerica.com Phone: (513) 490-8498 | Trade Payables | | | | $20,146,040.99 |
| 9 | CareerStaff Unlimited LLC Attn: Finance Dep't 101 Sun Avenue NE Albuquerque, NM, 87109 | Name: Todd Walrath Email: twalrath@HomeCare.com Phone: (703) 887-2191 | Trade Payables | | | | $13,810,797.49 |
| 10 | Direct Supply Inc. P.O. Box 88201 Milwaukee, WI 53288-0201 | Name: Jim Pieroth Email: jpieroth@directs.com Phone: (414) 358-7478 | Trade Payables | | | | $12,711,034.48 |
| 11 | 1199 New England Health Care Employees Pension Fund 77 Huyshope Ave, 2nd Floor Hartford, CT, 06106-7001 | Name: General Counsel Email: pension@1199nefunds.org Phone: (800) 227-4744 Option 7 | Pension Fund | | | | $12,349,853.00 |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 12 | Kam, Phan c/o Bender & Agboola, L.L.C. 711 18th Street N. Birmingham, AL, 35203 | Name: Adedapo T. Agboola Email: agbula@aol.com Phone: (205) 322-2500 | Arbitration Award | C | | | $7,000,000.00 |
| 13 | Sysco Attn: Cash App Team 1390 Enclave Parkway Houston, TX, 77077 | Name: Sabrina Witherspoon Email: Sabrina.Witherspoon@sysco.com Phone: (512) 827-6342 | Trade Payables | | | | $6,789,682.75 |
| 14 | Synergi Partners 151 W. Evans Street Florence, SC, 29501 | Name: Jeff Walker Email: jwalker@synergipartners.com Phone: (770) 262-7294 | Trade Payables | | | | $5,588,465.58 |
| 15 | State of New Mexico 1200 South St. Francis Drive Santa Fe, NM, 87505 | Name: Rick Lopez Email: Rick.Lopez@tax.nm.gov Phone: (505) 629-5311 | Provider Assessments | | | | $5,084,788.95 |
| 16 | Serna, Luisita 2155 Louisiana Blvd NE Albuquerque, NM 87110 | Name: Parnall Law Firm Email: claudia@parnaladams.com Phone: (505) 268-6500 | Litigation Settlement | | | | $2,900,000.00 |
| 17 | Medlock, Linda 7521 Westview Drive Houston, TX 77055 | Name: David Marks, Esq. – Marks, Balette, Giessel, Young, and Moss PLLC Email: DavidM@marksfirm.com Phone: (855) 529-6296 | Litigation Settlement | | | | $2,500,000.00 |
| 18 | Hugar, Jessica 65 Redondo Ave Long Beach, CA 90814 | Name: Lanzone Morgan LLP Email: eservice@lanzonemorgan.com Phone: (213) 561-6487 | Litigation Settlement | | | | $2,400,000.00 |
| 19 | PointClickCare Technologies Inc. P.O. Box 674802 Detroit, MI 48267-4802 | Name: James Yersh Email: james.yersh@pointclickcare.com Phone: (226) 220-5875 | Trade Payables | | | | $2,338,967.81 |
| 20 | Twomagnets, Inc. P.O. Box 103125 Pasadena, CA 91189-3125 | Name: Carlos Constantinides Email: carlos.constantinides@clipboardhealth.com Phone: (213) 376-3224 | Trade Payables | | | | $2,202,926.82 |
| 21 | Brown, Alma 7521 Westview Drive Houston, TX 77055 | Name: David Marks, Esq. – Marks, Balette, Giessel, Young, and Moss PLLC Email: DavidM@marksfirm.com Phone: (855) 529-6296 | Litigation Settlement | | | | $2,000,000.00 |
| 25 | IntegraScripts LLC 160 Airport Road Lakewood, NJ, 08701 | Name: Meir Tauber Email: meir@integrascripts.com Phone: (848) 525-8044 | Trade Payables | | | | $1,875,611.25 |
| 26 | State of West Virginia Bureau of Medical Services 350 Capitol Street, Room 251 Charleston, WV 25301 | Name: Terry McGee Email: terry.l.mcgeeii@wv.gov Phone: (304) 352-5241 | Provider Assessments | | | | $1,685,986.62 |
| 27 | Rainbow Real Estate Partners 4705 Central Street Kansas City, MO 64112 | Name: Lisa Kallmeyer Email: lkallmeyer@lane4group.com Phone: (913) 485-4824 | Trade Payables | | | | $1,560,618.20 |
| 28 | G-Radar LLC 345 US Highway 9, Ste. 376 Manalapan, NJ 07726 | Name: Nicole Jasser Email: nicole@zhealthcare.com Phone: (732) 970-0733 x104 | Trade Payables | | | | $1,524,720.80 |
| 29 | Medina, Eloy 7521 Westview Drive Houston, TX 77055 | Name: David Marks, Esq. – Marks, Balette, Giessel, Young, and Moss PLLC Email: DavidM@marksfirm.com Phone: (855) 529-6296 | Litigation Settlement | | | | $1,500,000.00 |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 27 | Ramirez-Tellez, Yvonne 7521 Westview Drive Houston, TX 77055 | Name: David Marks, Esq. – Marks, Balette, Giessel, Young, and Moss PLLC Email: DavidM@marksfirm.com Phone: (855) 529-6296 | Litigation Settlement | | | | $1,500,000.00 |
| 28 | Tinkham, Faustina 7521 Westview Drive Houston, TX 77055 | Name: David Marks, Esq. – Marks, Balette, Giessel, Young, and Moss PLLC Email: DavidM@marksfirm.com Phone: (855) 529-6296 | Litigation Settlement | | | | $1,500,000.00 |
| 29 | Blue Cross Blue Shield of New Mexico P.O. Box 27630 Albuquerque, NM 87125-7630 | Name: LaTonji Peace Email: LaTonji_Peace@bcbsnm.com Phone: (505) 816-8262 | Trade Payables | | | | $1,492,760.83 |
| 30 | 1970 Group, Inc. 400 Madison Ave. New York, NY 10017 | Name: Stephen Roseman Email: sr@1970group.com Phone: (646) 715-7027 | Litigation | C/U/D | | | Undetermined |

**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS HEALTHCARE, INC., *et al.*,[1] | ) | Case No. 25-[_____] (SGJ) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

### LIST OF EQUITY SECURITY HOLDERS OF
### GENESIS HEALTHCARE, INC.

Pursuant to Rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure, the following are the equity security holders of Genesis Healthcare, Inc.  All equity positions listed indicate the record holder of such equity as of the date of commencement of the chapter 11 cases.

*[Remainder of Page Intentionally Left Blank]*

---

[1]    The last four digits of Genesis Healthcare, Inc's federal tax identification number are 4755.  There are 299 Debtors in these chapter 11 cases, for which the Debtors have requested joint administration.  A complete list of the Debtors and the last four digits of their federal tax identification numbers are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/Genesis.  The location of Genesis Healthcare, Inc.'s corporate headquarters and the Debtors' service address is 101 East State Street, Kennett Square, PA 19348.

## List of Equity Security Holders

*Genesis Healthcare, Inc.*

[See attached]

**Genesis Healthcare Inc.**
**Class A & B Shareholders**

| Short Name | Full Name | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Total Shares |
|---|---|---|---|---|---|---|---|
| 3D,REALTY,ASSOCIATES | 3D REALTY ASSOCIATES LLC | 1534 53RD ST | BROOKLYN NY 11219-3956 | | | | 17,003.000 |
| ABRACEN,MICHELE | MICHELE ABRACEN | 19262 SIERRA INEZ RD | IRVINE CA 92603-3931 | | | | 5,838.000 |
| ADAMS,JEFFREY | JEFFREY ADAMS | 114 BORDEN WAY | LINCOLN UNIVERSITY PA 19352-1235 | | | | 25,946.000 |
| ADAMS,MARY | MARY ADAMS | 635 FULLIER CIR SW | ATLANTA GA 30331-7993 | | | | 1,292.000 |
| ADHIKARI,SUNIL | SUNIL ADHIKARI | 1212 KYNETTE DR | EULESS TX 76040-4134 | | | | 1.000 |
| ADKINS,CHARMARIE | CHARMARIE ADKINS | 1024 THORNBURG ST | HUNTINGTON WV 25701-3018 | | | | 2,554.000 |
| AKSIM,DAVID | DAVID AKSIM | 3 ALTEMUS DR | LANDENBERG PA 19350-1357 | | | | 2,634.000 |
| ALBACETE,PAMELA | PAMELA ALBACETE | 21 SIERRA VISTA LN | WEAVERVILLE NC 28787-9135 | | | | 976.000 |
| ALENA,RACHEL | RACHEL ALENA | 609 DORCHESTER AVE | READING PA 19609-2324 | | | | 2,648.000 |
| ALEXANDER SHAINE | ALEXANDER SHAINE | 200 MAGNOLIA AVE | FREDERICK MD 21701-4815 | | | | 3,344.000 |
| ALLAN,VERONICA | VERONICA ALLAN | 5175 SASSAFRAS DR | MEDINA OH 44256-8381 | | | | 2,673.000 |
| ALLARD,JOHN | JOHN ALLARD | 13 S SHORE RD | NEW DURHAM NH 03855-2108 | | | | 1,172.000 |
| ALMONRODE,DAVID | DAVID ALMONRODE | 128 CANDLEWYCK DR | AVONDALE PA 19311-1435 | | | | 4,817.000 |
| ALSTON,KIMBERLY | KIMBERLY ALSTON | 22133 WELCHES WAY | LEWES DE 19958-2767 | | | | 212.000 |
| ALVANOS,BRIDGET | BRIDGET ALVANOS | 522 MASSEYS CHURCH RD | SMYRNA DE 19977-9427 | | | | 837.000 |
| ALYSSA THRUSH | ALYSSA THRUSH | 3202 N COVINGTON ST | WICHITA KS 67205-7512 | | | | 955.000 |
| AMARAL,HEIDI | HEIDI AMARAL | 157 RESERVOIR AVE | WESTFIELD MA 01085-1013 | | | | 1,299.000 |
| ANDREOPOULOS,ANDREAS | ANDREAS ANDREOPOULOS | 20 WINTHROP ST | WINTHROP MA 02152-2661 | | | | 2,598.000 |
| ANTONIO,BETHANY,D | BETHANY D ANTONIO | 1 COURT LN UNIT 401 | CAMBRIDGE MD 21613-1892 | | | | 2,455.000 |
| ARONSON,JONATHAN,D | JONATHAN D ARONSON | 10575 FONTENELLE WAY | LOS ANGELES CA 90077-1901 | | | | 2,500.000 |
| ASEFAHA,TSEGA | TSEGA ASEFAHA | 33 MEWS LN | SOUTH ORANGE NJ 07079-1740 | | | | 846.000 |
| ATAMIAN,ADAM | ADAM ATAMIAN | 8808 62ND DR | REGO PARK NY 11374-2823 | | | | 12,390.000 |
| ATKINSON,ADAM | ADAM ATKINSON | FLAT 13 ROYAL GATE APARTMENTS | ONE RUTLAND ROAD | LONDON  E9 7TT | UNITED KINGDOM | | 20,820.000 |
| ATTICK,CATHERINE | CATHERINE ATTICK | 3515 DRUMMOND RD | HUNTINGTOWN MD 20639-4507 | | | | 205.000 |
| AUSMUS,REBECCA | REBECCA AUSMUS | 1135 OLD MIDDLESBORO HWY | LA FOLLETTE TN 37766-5105 | | | | 468.000 |
| BABINEAU,DONNA | DONNA BABINEAU | 2 JUNIPER RD | WINDHAM NH 03087-1425 | | | | 2,813.000 |
| BACH,PAUL | PAUL BACH | 27177 BAREFOOT BLVD | MILLSBORO DE 19966-7138 | | | | 430,526.000 |
| BACKHAUS,MARY | MARY BACKHAUS | 108 GRIFFIN RD | SOUTH WINDSOR CT 06074-1214 | | | | 638.000 |
| BAIDER,LARRY | LARRY BAIDER | 12 BEDFORD CT | MARLTON NJ 08053-5330 | | | | 3,779.000 |
| BAKER,CHERYL | CHERYL BAKER | 280 COUNTY ROAD 341 | FLORENCE AL 35634-4529 | | | | 1,088.000 |
| BAKER,SAMUEL | SAMUEL BAKER | 510 TURNBRIDGE CT | AVONDALE PA 19311-1348 | | | | 192.000 |
| BARNHILL,ELIZABETH | ELIZABETH BARNHILL | 227 STABLE RD | MILFORD NH 03055-3546 | | | | 586.000 |
| BARROS,LINDA | LINDA BARROS | 77 BYRON AVE | PAWTUCKET RI 02861-4201 | | | | 946.000 |
| BARTON,ELIZABETH | ELIZABETH BARTON | 960 LAKEWOOD DR | DUNEDIN FL 34698-7217 | | | | 937.000 |
| BASCONE,JYLL | JYLL BASCONE | 12 BARKELOW RD | WHITEHOUSE STATION NJ 08889-3536 | | | | 2,486.000 |
| BASSMAN,ARYEH | ARYEH BASSMAN TR | UA 10 09 91 | GERSHON BASSMAN GIFT TRUST | 6039 N BERNARD ST | CHICAGO IL 60659-3415 | | 27,121.000 |
| BAUER,CATHERINE | CATHERINE BAUER | 421 MORNING DOVE CIR | SEWELL NJ 08080-3409 | | | | 2,979.000 |
| BAYLOR,HEALTH,CARE | BAYLOR HEALTH CARE SYSTEM | ATTN OFFICE OF THE TREASURER | 3500 GASTON AVE | DALLAS TX 75246-2017 | | | 464,131.000 |
| BEDFORD,DANA | DANA BEDFORD | 11718 SOFT RUSH TER | LAKEWOOD RANCH FL 34202-2085 | | | | 233.000 |
| BEHAN,LINDA | LINDA BEHAN | 162 W MATTHEW WOOD WAY | GLEN MILLS PA 19342-2206 | | | | 1,295.000 |
| BELLUS,JOSHUA | JOSHUA BELLUS | 3318 NE 18TH ST | FORT LAUDERDALE FL 33305-3721 | | | | 23,210.000 |
| BERENYI,GARTH | GARTH BERENYI | 115 S LEVANT RD | LEVANT ME 04456-4338 | | | | 109.000 |
| BERG,MICHAEL | MICHAEL BERG | 9707 CORONADO AVE NE | ALBUQUERQUE NM 87122-3300 | | | | 10,890.000 |
| BERNETT,GARY,B | GARY B BERNETT | 1204 ROUND HILL RD | BRYN MAWR PA 19010-1938 | | | | 4,480.000 |
| BETHEA,LASHUAN | LASHUAN BETHEA | 300 INTERNATIONAL DR UNIT 2508 | BALTIMORE MD 21202-4983 | | | | 2,044.000 |
| BIEBER,DAWN,CLAYTON | DAWN CLAYTON BIEBER | 220 SOMERSET CIR | CHALFONT PA 18914-3496 | | | | 2,639.000 |
| BILLINGS,DANA | DANA BILLINGS | 20 LAKE DR | OXFORD CT 06478-1172 | | | | 2,513.000 |
| BIRET,OPERATING,LLC | BIRET OPERATING LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | | 172,384.000 |
| BIRMINGHAM,THERESA | THERESA BIRMINGHAM | 21 LOUIS RD | PEABODY MA 01960-5115 | | | | 645.000 |
| BLACKMAN,CAROLYN | CAROLYN BLACKMAN | 40 ARBOR WAY | EAST GREENWICH RI 02818-1339 | | | | 5,576.000 |
| BLAHA,ANDREA | ANDREA BLAHA | 148 COLLEGE FARM RD | WALTHAM MA 02451-3106 | | | | 1,732.000 |
| BLAISDELL,KAREN | KAREN BLAISDELL | 8609 LATHANS TRL | OAK RIDGE NC 27310-9897 | | | | 2,600.000 |
| BLINN,RICHARD | RICHARD BLINN | 67 BLOSSOM RD | WINDHAM NH 03087-1536 | | | | 8,168.000 |
| BLOEM,JAMES,H | JAMES H BLOEM | 2664 NORWAY MAPLE CT SE | GRAND RAPIDS MI 49512-9191 | | | | 244,729.000 |
| BLOOM,MICHAEL | MICHAEL BLOOM | 2438 BOWERS ST NW | UNIONTOWN OH 44685-6653 | | | | 2,673.000 |
| BOCLAIR,DIANNA | DIANNA BOCLAIR | 1312 ASTLEY TER | MIDLOTHIAN VA 23114-4506 | | | | 2,583.000 |
| BOGDAN,GREGORY | GREGORY BOGDAN | 7807 RADFORD RIDGE RD | GERMANTOWN TN 38138-8234 | | | | 2,178.000 |
| BOGLE,LORRETTA | LORRETTA BOGLE | PO BOX 1891 | GRAND JUNCTION CO 81502-1891 | | | | 217.000 |
| BOLHACK,SCOTT | SCOTT BOLHACK | 5130 N CIRCULO SOBRIO | TUCSON AZ 85718-6036 | | | | 3,003.000 |

| | | | | | |
|---|---|---|---|---|---|
| BOSTIC,DEBORAH | DEBORAH BOSTIC | 32 CECILE DR | CHICOPEE MA 01020-1918 | | 112.000 |
| BOURNE,JOSEPH | JOSEPH BOURNE JR | 16 PERRY RIDGE CT | BALTIMORE MD 21237-3353 | | 192,178.000 |
| BOUVIER,JENNIFER | JENNIFER BOUVIER | 3 FONTAINE ST | LUDLOW MA 01056-1708 | | 53.000 |
| BOWERS,LAURIE | LAURIE BOWERS | 342 ALEUT ST | BIGGS CA 95917 | | 1,251.000 |
| BOYD,CLIFFORD | CLIFFORD BOYD | 18 STANGER CT | CLAYTON NJ 08312-2414 | | 3,556.000 |
| BRAINA DUBRE | BRAINA DUBRE | 4245 HIGHWAY 177 S | CALICO ROCK AR 72519-9526 | | 989.000 |
| BRIEN,RACHEL,O | RACHEL O BRIEN | 485 PRENTISS WAY | AVON IN 46123-6600 | | 1,744.000 |
| BRIEN,SHELLEY,O | SHELLEY O BRIEN | 11 SAGAMORE RD | SHELTON CT 06484-1744 | | 103.000 |
| BRITTON,JULIE | JULIE BRITTON | 6 DERBY CIR | HORSHAM PA 19044-1128 | | 34,183.000 |
| BROBERG,EILEEN | EILEEN BROBERG | 4 MIDDLE RD # 784 | SABATTUS ME 04280-4261 | | 2,613.000 |
| BROWN,ROBIN | ROBIN BROWN | 185 WATERMAN RD | BUXTON ME 04093-3709 | | 2,613.000 |
| BROWNE,CAROLINE | CAROLINE BROWNE | 2173 PARKER RD | HILLSBORO KY 41049-7100 | | 2,906.000 |
| BRUCE,MARLON,CHRISTA | MARLON CHRISTAN BRUCE | 4654 SW 99TH ST | OCALA FL 34476-4099 | | 5.000 |
| BUETTLER,LISA | LISA BUETTLER | 2184 E VILLAGE RD | HOLLAND PA 18966-2932 | | 80.000 |
| BUGEY,NICOLE | NICOLE BUGEY | 1005 EVESHAM CT | WEST CHESTER PA 19382-7972 | | 432.000 |
| BUMGARDNER,JILL | JILL BUMGARDNER | 1600 CHARLESTON RD | PT PLEASANT WV 25550-3703 | | 1,700.000 |
| BURBANK,MIRANDA | MIRANDA BURBANK | 425 TUCKERS RUN | SPENCER WV 25276-8213 | | 636.000 |
| BURKART,AMY | AMY BURKART | 10619 HILGENBERG LN SW | ALBUQUERQUE NM 87121-3705 | | 217.000 |
| BURNAP,JANICE | JANICE BURNAP | 201 OAKCREST DR | WAKE FOREST NC 27587-7502 | | 2,600.000 |
| BURNS,DEBORAH | DEBORAH BURNS | 52 PROFILE AVE | CONCORD NH 03301-5924 | | 702.000 |
| BUSH,DOROTHY | DOROTHY BUSH | 206 CARROLL TRL | LEWISTOWN MT 59457-3262 | | 855.000 |
| BYRON,HELEN | HELEN BYRON | 426 OCEAN AVE | STRATFORD CT 06615-7827 | | 212.000 |
| CALIARI,JEFFREY | JEFFREY CALIARI | 6913 KENLEIGH RD | BALTIMORE MD 21212-1902 | | 2,455.000 |
| CARDUCCI,DONNA | DONNA CARDUCCI | 627 BLUE RIDGE RD | SAYLORSBURG PA 18353-8139 | | 542.000 |
| CARIAD,INVESTMENT | CARIAD INVESTMENT HOLDINGS LTD | 11900 S BUNDY DR STE 200 | LOS ANGELES CA 90025-5240 | | 71,121.000 |
| CARL SHROM | CARL SHROM | 62 EAGLE PASS DR | MURRELLS INLET SC 29576-6488 | | 6,865.000 |
| CARLSON,LESLIE | LESLIE CARLSON | 19712 SUSQUEHANNA WAY # C | CALDWELL ID 83605-8051 | | 102.000 |
| CARNEY,REBECCA | REBECCA CARNEY | 2805 STILL LEAF LN | ELLICOTT CITY MD 21042-2557 | | 2,455.000 |
| CAROL ALBRIGHT ROHRB | CAROL ALBRIGHT ROHRBAUGH | 870 PINEHURST RD | EAST YORK PA 17402-4112 | | 8,076.000 |
| CAROLE GRIMM | CAROLE GRIMM | 1819 FORREST RD | BALTIMORE MD 21234-6138 | | 921.000 |
| CAROLINE BROWNE | CAROLINE BROWNE | 2173 PARKER RD | HILLSBORO KY 41049-7100 | | 955.000 |
| CARR,ANGELA | ANGELA CARR | 80 ROSEWOOD DR | ELKTON MD 21921-6902 | | 616.000 |
| CASTOR,RICHARD | RICHARD CASTOR | 146 ELK HIGHLANDS DR | WHITEFISH MT 59937-8836 | | 84,666.000 |
| CASTOR,RICHARD | RICHARD CASTOR | 146 ELK HIGHLANDS DR | WHITEFISH MT 59937-8836 | | 7,994.000 |
| CAUSER,JENNIFER | JENNIFER CAUSER | 14 PRAIRIE LN | BAYVILLE NJ 08721-2252 | | 875.000 |
| CAVE,CYNTHIA | CYNTHIA CAVE | 16 HYLER ST | THOMASTON ME 04861-3704 | | 2,613.000 |
| CEDE,CO | CEDE & CO M | C/O DTCC - TRANSFER OPERATION DEPT | 570 WASHINGTON BLVD FL 1 | JERSEY CITY NJ 07310-1617 | 90,653,443.000 |
| CELL,LAUREN,FUIMAN | LAUREN FUIMAN CELL | 101 ASHFORD DR | CHADDS FORD PA 19317-8228 | | 2,739.000 |
| CHAMBERS,MARIE | MARIE CHAMBERS | 1782 VICTORY HWY | GLENDALE RI 02826-1666 | | 1,681.000 |
| CHAPMAN,BRIAN | BRIAN CHAPMAN | 3919 GRANDVIEW RD | BEAVER WV 25813-9298 | | 850.000 |
| CHAPMAN,SUSAN | SUSAN CHAPMAN | 700 WOODARD DR | WHITSETT NC 27377-9713 | | 3,468.000 |
| CHEW,FELICIA | FELICIA CHEW | 413 CONCETTA DR | MOUNT ROYAL NJ 08061-1115 | | 3,392.000 |
| CHMAR,AMY | AMY CHMAR | 300 KENDIGS MILL RD | OWINGS MILLS MD 21117-1369 | | 2,763.000 |
| CHOQUETTE,TERRIE | TERRIE CHOQUETTE | 860 SAND MILL RD | CHESHIRE MA 01225-9144 | | 215.000 |
| CINQUE,MICHAEL | MICHAEL CINQUE | 335 LANCASTER AVE | HATBORO PA 19040-4804 | | 3,282.000 |
| CINQUE,MICHAEL | MICHAEL CINQUE | 335 LANCASTER AVE | HATBORO PA 19040-4804 | | 1,360.000 |
| CIPRIANO,JANE | JANE CIPRIANO | 136 N PEMBROKE RD | EPSOM NH 03234-4011 | | 2,813.000 |
| CLEWELL,DOLORES | DOLORES CLEWELL | 1900 FERRY ST | EASTON PA 18042-3967 | | 434.000 |
| COCKILL,ROSEMARIE | ROSEMARIE COCKILL | 313 JOSHUA TREE DR | COLLEGEVILLE PA 19426-2922 | | 874.000 |
| CODY,RICHARD | RICHARD CODY | 106 DANFORTH PL | WILMINGTON DE 19810-4406 | | 5,194.000 |
| COHEN,JOEL | JOEL COHEN | 24 QUEEN ANN DR | DEAL NJ 07723-1021 | | 15,425.000 |
| COLE,MICHAEL | MICHAEL COLE | 10328 AVENUE X | LUBBOCK TX 79423-4570 | | 3,165.000 |
| COLEMAN,VALERIE | VALERIE COLEMAN | 296 HOWARD ST | BANGOR ME 04401-4175 | | 4,356.000 |
| COLLINS-YOUNG,ELIZAB | ELIZABETH COLLINS-YOUNG | 330 DEVILS HOLLOW RD | FRANKFORT KY 40601-7787 | | 422.000 |
| CONGREGATION,YESHIVA | CONGREGATION YESHIVA GEDOLAH OF SEAGATE | 3724 ATLANTIC AVE | BROOKLYN NY 11224-1207 | | 15,425.000 |
| COPELAND,PATTI | PATTI COPELAND | 145 BLUFF AVE | SWANSEA MA 02777-1642 | | 757.000 |
| COPOUS,TAMMY | TAMMY COPOUS | 5726 LITTLE CYPRESS RD | IRON CITY TN 38463-4620 | | 326.000 |
| COPPI,ROSANN | ROSANN COPPI | 175 GUBERNAT DR | SOUTH PLAINFIELD NJ 07080-4916 | | 1,130.000 |
| CORNELISON,TIMOTHY | TIMOTHY CORNELISON | 285 DIRT RD | SALISBURY NC 28146-6096 | | 215.000 |
| COSTA,MICHELLE | MICHELLE COSTA | 109 JILLIAN WAY | WESTPORT MA 02790-4232 | | 28,002.000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COUNTS,KRISTIN | KRISTIN COUNTS | 46 E HARBOR DR | LAKE ZURICH IL 60047-3076 | | | | 4,463.000 |
| COX,MICHELLE | MICHELLE COX | 3105 GRATZ RD | OWENTON KY 40359-8393 | | | | 211.000 |
| CROSMAN,JENNY | JENNY CROSMAN | 167 FIORD DR | EATON OH 45320-2754 | | | | 652.000 |
| CROTTY,MARY | MARY CROTTY | 6 MUNROE DR | ROCKPORT MA 01966-1223 | | | | 3,464.000 |
| CROVELLI,JESSICA | JESSICA CROVELLI | 4801 E 9TH AVE APT 702 | DENVER CO 80220-4252 | | | | 2,921.000 |
| CROZIER,RYAN | RYAN CROZIER | 420 BARNSGATE DR | COCHRANVILLE PA 19330-1410 | | | | 2,629.000 |
| CRYTS,KIMBERLY | KIMBERLY CRYTS | 2 WILD FLOWER DR | SCHUYLKILL HAVEN PA 17972-8873 | | | | 2,648.000 |
| CULLEROT,KENNETH,J | KENNETH J CULLEROT & | JOANNE E CULLEROT TR | UA 02 13 07 | CULLEROT FAMILY REVOCABLE TRUST | 5 LITCHFIELD DR | HAMPTON NH 03842-1564 | 4,331.000 |
| CUNNINGHAM,JEFF | JEFF CUNNINGHAM | 13 TULLAMORE DR | WEST CHESTER PA 19382-7065 | | | | 3,523.000 |
| DAFONTE,KAREN | KAREN DAFONTE | 4045 SANDY BEND RD | HARTLY DE 19953-1757 | | | | 1,699.000 |
| D'AMICO,PAULA | PAULA D'AMICO & ANDREW J D'AMICO TOD | TRUSTEES OF PAULA & ANDREW J D'AMICO | REVOCABLE TRUST UA 09 15 20 | SUBJECT TO STA TOD RULES | 2308 PARKVIEW DR | HAVERFORD PA 19041-2006 | 62,652.000 |
| DANG,HUONG | HUONG DANG | 2909 W WILLITS ST | SANTA ANA CA 92704-1558 | | | | 5,333.000 |
| DANIEL EDWARDS | DANIEL EDWARDS | 140 WILD HARBOR RD | NORTH FALMOUTH MA 02556-2305 | | | | 1,297.000 |
| DAVID BERTHA | DAVID BERTHA | 890 S MATLACK ST APT 420 | WEST CHESTER PA 19382-4574 | | | | 295,751.000 |
| DAVID LECOURS | DAVID LECOURS | 72 COLUMBIA DR | FEEDING HILLS MA 01030-1620 | | | | 1,297.000 |
| DAVIS,KEITH | KEITH DAVIS | 33 RICKLAND DR | SEWELL NJ 08080-3343 | | | | 4,569.000 |
| DAVIS,TIM | TIM DAVIS | 9 DUPONT ST | WILMINGTON NC 28411-1503 | | | | 53,610.000 |
| DAVIS-LYNN,CAROLYN | CAROLYN DAVIS-LYNN | 6717 KINGSTON DR | OWENSBORO KY 42303-9219 | | | | 1,742.000 |
| DEAN FEICK | DEAN FEICK | 14 CREIGHTON CIR | READING PA 19607-2459 | | | | 8,076.000 |
| DEIBIG,CHRISTINE | CHRISTINE DEIBIG | 847 ROSEWOOD DR | GALION OH 44833-2331 | | | | 648.000 |
| DEMPSEY,LORI | LORI DEMPSEY | 714 WALNUT ST | CLAYTON NM 88415-2916 | | | | 1,081.000 |
| DEPTA,KATHLEEN | KATHLEEN DEPTA | 1136 WEBSTER DR | TALLEYVILLE DE 19803-3450 | | | | 1,274.000 |
| DESILETS,RICHARD | RICHARD DESILETS | 12 TERRACE DR | BRISTOL RI 02809-2806 | | | | 420.000 |
| DEZUTTER,DOROTHY | DOROTHY DEZUTTER | 38 EMERSON ST | SANFORD ME 04073-3955 | | | | 2,904.000 |
| DIANE DISMUKES | DIANE DISMUKES | 801 ENCHANTED OAKS DR | ANGLETON TX 77515-8843 | | | | 1,055.000 |
| DIANE FLYNN | DIANE FLYNN | 19 CHAPARRAL RD | PLACITAS NM 87043-9218 | | | | 966.000 |
| DIEFENDERFER,CAROLYN | CAROLYN DIEFENDERFER | 113 NEW CASTLE ST | REHOBOTH BEACH DE 19971-2249 | | | | 4,405.000 |
| DIETRICH,FAY | FAY DIETRICH | 8459 KISTLER VALLEY RD | NEW TRIPOLI PA 18066-3544 | | | | 1,074.000 |
| DINKLE,KURT | KURT DINKLE | 5020 N FM 157 | VENUS TX 76084-3248 | | | | 703.000 |
| DISILVESTRO,THERESE | THERESE DISILVESTRO | 1319 MELVIN RD | PHOENIXVILLE PA 19460-2493 | | | | 3,708.000 |
| DISMUKES,DIANE | DIANE DISMUKES | 801 ENCHANTED OAKS DR | ANGLETON TX 77515-8843 | | | | 3,166.000 |
| DITULLIO,AMANDA | AMANDA DITULLIO | 2 ARCADIAN DR | SICKLERVILLE NJ 08081-3810 | | | | 112.000 |
| DODGE-KRUPA,NOVALEIG | NOVALEIGH DODGE-KRUPA | 162 PLEASANT ST | READING MA 01867-2758 | | | | 4,331.000 |
| DOERFLER,JOHN | JOHN DOERFLER | 315 S UNION ST | KENNETT SQUARE PA 19348-3332 | | | | 2,639.000 |
| DOLIENTE,FEDERICO | FEDERICO DOLIENTE | 535 S HOBART BLVD APT 201 | LOS ANGELES CA 90020-3700 | | | | 2,501.000 |
| DONALEE LOUX | DONALEE LOUX | 3012 BRODY LN | MAIDEN NC 28650-8620 | | | | 4,097.000 |
| DONNELL,LAURA,O | LAURA O DONNELL | 804 E SEMINARY AVE | TOWSON MD 21286-1553 | | | | 2,046.000 |
| DONNELLY,KELLYANN | KELLYANN DONNELLY | 2318 HOFFNAGLE ST | PHILADELPHIA PA 19152-2514 | | | | 420.000 |
| DOROTHY DEZUTTER | DOROTHY DEZUTTER | 38 EMERSON ST | SANFORD ME 04073-3955 | | | | 956.000 |
| DREYK,LLC | DREYK LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | | 1,028,413.000 |
| DROPESKEY,JANE | JANE DROPESKEY | 145 MCCARTER LN | STRASBURG PA 17579-1350 | | | | 2,639.000 |
| DUBRE,BRAINA | BRAINA DUBRE | 4245 HIGHWAY 177 S | CALICO ROCK AR 72519-9526 | | | | 2,909.000 |
| DUKES,JESSICA | JESSICA DUKES | 3500 LITTLE CREEK CT | EAST NEW MARKET MD 21631-1699 | | | | 2,249.000 |
| DUNAVIN,KIRA | KIRA DUNAVIN | 3533 BEAU BRUMMEL PL | AMARILLO TX 79121-1654 | | | | 2,813.000 |
| DUNAWAY,JUDITH | JUDITH DUNAWAY | 38348 OCEAN VISTA DR APT 1119 | SELBYVILLE DE 19975-2838 | | | | 2,549.000 |
| DUNBAR,MARY | MARY DUNBAR | 207 OLD ORCHARD RD | CHERRY HILL NJ 08003-1234 | | | | 1,126.000 |
| DURBIN,THOMAS | THOMAS DURBIN | 38020 TAMARAC BLVD APT 105 | WILLOUGHBY OH 44094-3468 | | | | 107.000 |
| DURHAM,ELIZABETH | ELIZABETH DURHAM | 1 PARKSIDE LN | BELFAST ME 04915-6076 | | | | 2,613.000 |
| EAGEN,GWENDOLYN | GWENDOLYN EAGEN | 102 BARTON DR | SPRING CITY PA 19475-3414 | | | | 3,505.000 |
| EDDY,SHAWN | SHAWN EDDY | 5109 BRIAR MEADOW RD | CROSS LANES WV 25313-1261 | | | | 4,256.000 |
| EDWARDS,DANIEL | DANIEL EDWARDS | 140 WILD HARBOR RD | NORTH FALMOUTH MA 02556-2305 | | | | 4,650.000 |
| EDWARDS,DAWN | DAWN EDWARDS | 22618 CAMRYNS WAY | QUEEN ANNE MD 21657-1866 | | | | 2,455.000 |
| EDWARDS,JEANMARIE | JEANMARIE EDWARDS | 1302 RACHEL LN | DOWNINGTOWN PA 19335-3581 | | | | 1,290.000 |
| EICHHORN,HOLLY | HOLLY EICHHORN | 10 W MERRITT ST | PLAINS PA 18705-1512 | | | | 1,736.000 |
| ELLIOTT,AMY | AMY ELLIOTT | 526 APPALACHI ST | COMMERCE TOWNSHIP MI 48390-1000 | | | | 2,484.000 |
| EMRICK,CHRISTINE | CHRISTINE EMRICK | 2312 BLUE JAY DR | NAZARETH PA 18064-8412 | | | | 2,621.000 |
| ENGEL,SCOTT | SCOTT ENGEL | 1749 LINCOLN PARK CIR | SARASOTA FL 34236-8446 | | | | 316,220.000 |
| EPSTEIN,STEVEN | STEVEN EPSTEIN | 2100 S OCEAN BLVD APT 307S | PALM BEACH FL 33480-5229 | | | | 14,224.000 |
| ERIN WOODFORD | ERIN WOODFORD | 1565 FAIR RD | SCHUYLKILL HAVEN PA 17972-9070 | | | | 994.000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESCHEAT DE | HARE & CO | FBO OF STATE OF DELAWARE ACCT 822436 | THE DEPOSITORY TRUST COMPANY | ATTN BNY MELLON/BRANCH DEPOSIT DEPT | 570 WASHINGTON BLVD FL 5 | JERSEY CITY NJ 07310-1617 | 12,823.000 |
| ESH,AMY | AMY ESH | 21 TUMBLING RUN | LITITZ PA 17543-7654 | | | | 652.000 |
| ESTEL,HOLLY | HOLLY ESTEL | 150 BLUE SAGE CT | MORGANTOWN WV 26508-1341 | | | | 32,938.000 |
| FALLUCCA,LINDA | LINDA FALLUCCA | 4899 COVERED BRIDGE RD | MILLVILLE NJ 08332-1129 | | | | 105.000 |
| FARBER,SHARON | SHARON FARBER | 25 LINWOLD DR | WEST HARTFORD CT 06107-1237 | | | | 1,276.000 |
| FARMER,SARA | SARA FARMER | 220 LAVENDER PL E | ALBUQUERQUE NM 87113-2654 | | | | 2,617.000 |
| FARNAN,THOMAS | THOMAS FARNAN | 51 SKYLINE DR | ACTON MA 01720-4089 | | | | 2,598.000 |
| FC,PROFIT,SHARING | FC PROFIT SHARING LLC | ATTN SCOTT BROWN | FORMATION CAPITAL LLC | 3500 LENOX RD NE STE 510 | ATLANTA GA 30326-4229 | | 501,815.000 |
| FEICK,DEAN | DEAN FEICK | 14 CREIGHTON CIR | READING PA 19607-2459 | | | | 8,096.000 |
| FEIFER,RICHARD | RICHARD FEIFER | 29 SPRUCE LN | WEATOGUE CT 06089-9401 | | | | 59,243.000 |
| FERRIS,TERRI | TERRI FERRIS | 3815 CLARKS POINT RD | MIDDLE RIVER MD 21220-4003 | | | | 1,228.000 |
| FEUERMAN,JASON | JASON FEUERMAN | 14636 CATAMARAN PL | NAPLES FL 34114-8755 | | | | 85,953.000 |
| FINK,RICHARD | RICHARD FINK | 12 GREENTREE DR | PHOENIX MD 21131-1834 | | | | 2,455.000 |
| FINNEGAN,DONNA,L | DONNA L FINNEGAN | 601 PIERPORT LN | ROMEOVILLE IL 60446-5209 | | | | 2,067.000 |
| FINO,GEOVANY | GEOVANY FINO | PO BOX 3585 | FULLERTON CA 92834-3585 | | | | 833.000 |
| FISH,ROBERT,H | ROBERT H FISH | 7005 KIDMAN LN | SPRING HILL TN 37174-3145 | | | | 323,918.000 |
| FISHMAN,STEVEN,E | STEVEN E FISHMAN | C/O ZAC MANAGEMENT GROUP LLC | 303 CHESTNUT ST | PHILADELPHIA PA 19106-2902 | | | 1,000,932.000 |
| FLYNN,DIANE | DIANE FLYNN | 19 CHAPARRAL RD | PLACITAS NM 87043-9218 | | | | 2,914.000 |
| FORRENCE,HEIDI | HEIDI FORRENCE | 148 CLARK HILL RD | NEW BOSTON NH 03070-4003 | | | | 1,406.000 |
| FREISINGER,LORI | LORI FREISINGER | 13340 MORAN DR | TAMPA FL 33618-3012 | | | | 2,813.000 |
| GAONA,MICHELLE | MICHELLE GAONA | 3506 MALIBU PL | CALDWELL ID 83605-6499 | | | | 209.000 |
| GARNER,HEATHER | HEATHER GARNER | 200 WOODS EDGE DR | DOUGLASSVILLE PA 19518-1349 | | | | 882.000 |
| GARRISON,CASSIE | CASSIE GARRISON | 290 GOODWIN DR | DEXTER KY 42036-9461 | | | | 2,613.000 |
| GARRY,PEZZANO | GARRY PEZZANO | 611 N ATLANTIC AVE | COLLINGSWOOD NJ 08108-3421 | | | | 4,958.000 |
| GASTER,KAREN | KAREN GASTER | 517 ARBORDALE RD | WAYNE PA 19087-3811 | | | | 2,178.000 |
| GAUDIOSO,MARIAN | MARIAN GAUDIOSO | 34 FRANCES DR | SEYMOUR CT 06483-2006 | | | | 2,177.000 |
| GAUTHIER,SUSAN | SUSAN GAUTHIER | 10 DAMON ST UNIT B | DANVERS MA 01923-3206 | | | | 1,732.000 |
| GAZELLE,COSTA,BRAZIL | GAZELLE COSTA BRAZIL LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | | 621,664.000 |
| GAZELLE,HERNE,HILL | GAZELLE HERNE HILL LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | | 446,112.000 |
| GAZELLE,LIGHT,LLC | GAZELLE LIGHT LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | | 704,228.000 |
| GAZELLE,RIVERSIDE,LL | GAZELLE RIVERSIDE LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | | 346,164.000 |
| GAZELLE,SING,LLC | GAZELLE SING LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | | 2,486,517.000 |
| GELLER,BARBARA | BARBARA GELLER TR | UA 11 26 95 BARBARA J | GELLER DELTA DISCRETIONARY TRUST | C/O ROBINSON FINANCIAL GROUP | 8833 GROSS POINT RD STE 200 | SKOKIE IL 60077-1859 | 4,238.000 |
| GERLACH,JENNIFER | JENNIFER GERLACH | 420 LAFAYETTE AVE | CATONSVILLE MD 21228-3226 | | | | 1,226.000 |
| GHC,CLASS,B,LLC | GHC CLASS B LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | | 779,766.000 |
| GILL,TRACY | TRACY GILL | 1061 BENNETT DR | DEPTFORD NJ 08096-6029 | | | | 676.000 |
| GILLIAN,HEATHER | HEATHER GILLIAN | 149 DIAMOND CT | BECKLEY WV 25801-9094 | | | | 2,554.000 |
| GILLIGAN,KERRI | KERRI GILLIGAN | 1325 STATE ROUTE 668 S | JUNCTION CITY OH 43748-9757 | | | | 890.000 |
| GIUDA,MICHAEL,V | MICHAEL V GIUDA & | KAREN J GIUDA JT TEN | 3230 S SYDENHAM ST | PHILADELPHIA PA 19145-5822 | | | 250.000 |
| GLAU,SCOTT | SCOTT GLAU | 829 ROSARY LN | WEST CHESTER PA 19382-5317 | | | | 1,736.000 |
| GLISAN,CHERYL | CHERYL GLISAN | 4802 NATIONAL PIKE | MARKLEYSBURG PA 15459-1028 | | | | 432.000 |
| GLYNN,ERIC | ERIC GLYNN | 5380 BARTON RD | N RIDGEVILLE OH 44039-2460 | | | | 5,223,884.000 |
| GOMES,ANA | ANA GOMES | 5828 KESSLERSVILLE RD | NAZARETH PA 18064-9380 | | | | 2,596.000 |
| GOTTSCHALK,KAREN | KAREN GOTTSCHALK | 12485 MILL CREEK LN | WYE MILLS MD 21679-2043 | | | | 3,317.000 |
| GOULDEN,DONNA | DONNA GOULDEN | 99 BUNGY RD | NORTH SCITUATE RI 02857-1005 | | | | 420.000 |
| GOVONI,JEFFREY,A | JEFFREY A GOVONI | 602 PLYMOUTH ST | MIDDLEBORO MA 02346-2902 | | | | 546.000 |
| GRANDVIEW,INVESTORS | GRANDVIEW INVESTORS LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | | 63,302.000 |
| GRANITE,INVESTMENTS | GRANITE INVESTMENTS LP | 3550 WILSHIRE BLVD STE 840 | LOS ANGELES CA 90010-2433 | | | | 71,121.000 |
| GRASSIA,GINA | GINA GRASSIA | 87 CHESTNUT ST | WILMINGTON MA 01887-3911 | | | | 2,598.000 |
| GRAY-MEARS,BEVERLY | BEVERLY GRAY-MEARS | 21404 PARADISE RD | GEORGETOWN DE 19947-5855 | | | | 531.000 |
| GREEN,BETHANY | BETHANY GREEN | 623 BUCKEYE ST | CHILLICOTHE OH 45601-1243 | | | | 317.000 |
| GREEN,SANDRA | SANDRA GREEN | 800 AVONDALE RD APT 5M | WALLINGFORD PA 19086-6668 | | | | 535.000 |
| GREENBERG,JOEL | JOEL GREENBERG | 215 E 73RD ST APT 7-C | NEW YORK NY 10021-3653 | | | | 17,780.000 |
| GREGIS,JOHN | JOHN GREGIS | 35 BEECH ST | GIRARDVILLE PA 17935-1312 | | | | 1,094.000 |
| GREGORY,DENNIS | DENNIS GREGORY | 17 ONEIDA CT | CHESTER SPRINGS PA 19425-2935 | | | | 4,389.000 |
| GRFC,GAZELLE,LLC | GRFC GAZELLE LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | | 139,218.000 |
| GRIFFEY,JOSEPH | JOSEPH GRIFFEY | 904 SHAMROCK DR | HAZELWOOD MO 63042-3527 | | | | 2,596.000 |
| GRIFFIN,GIOVANNA | GIOVANNA GRIFFIN | 72 HARBORSIDE DR | MILFORD CT 06460-4825 | | | | 1,067.000 |
| GRIMM,CAROLE | CAROLE GRIMM | 1819 FORREST RD | BALTIMORE MD 21234-6138 | | | | 2,486.000 |

| | | | | |
|---|---|---|---|---|
| HAGER,GEORGE | GEORGE HAGER | 28800 BLAISDELL DR | NAPLES FL  34119-0904 | 574,382.000 |
| HAIDEMENOS,ELIZABETH | ELIZABETH HAIDEMENOS | 31 POPPLE RD | NEW BOSTON NH  03070-4910 | 1,299.000 |
| HAINES,VICKIE | VICKIE HAINES | 795 MID HAINES RD | AUGUSTA WV  26704-8628 | 531.000 |
| HALEY,TIMOTHY | TIMOTHY HALEY | 1128 N 1120 W | CLINTON UT  84015-8829 | 435.000 |
| HALL,D,CHARLENE,SANT | D CHARLENE SANTUCCI HALL | 302 S GUERNSEY RD | WEST GROVE PA  19390-9715 | 191.000 |
| HALL,DARLENE | DARLENE HALL | 1 OX PULL RD | CAROLINA RI  02812-1056 | 631.000 |
| HALSTED,KAREN | KAREN HALSTED | 146 COUNTRY CLUB RD | RECTOR PA  15677-1600 | 3,523.000 |
| HARLAND,MICHELLE | MICHELLE HARLAND | 34 GARDNERS GROVE RD | BELMONT NH  03220-4308 | 586.000 |
| HARRAH-CAMPBELL,MELI | MELISSIA HARRAH-CAMPBELL | 113 DUMMITT AVE | FAYETTEVILLE WV  25840-1355 | 318.000 |
| HARRINGTON,DAVID | DAVID HARRINGTON | 1210 W GARMON RD | ATLANTA GA  30327-4402 | 205,556.000 |
| HARRIS,WM,CRAIG | WM CRAIG HARRIS | 102 PATRIOT DR | COLLEGEVILLE PA  19426-4425 | 24,579.000 |
| HARTMAN,ROBERT | ROBERT HARTMAN | 6633 N LINCOLN AVE | LINCOLNWOOD IL  60712-3605 | 176,079.000 |
| HASTINGS,DENINE | DENINE HASTINGS | 7 FOX RUN DR | BELCHERTOWN MA  01007-9616 | 3,030.000 |
| HATAWAY,LARRY | LARRY HATAWAY | 7598 JESSICA LN | AVON IN  46123-9500 | 1.000 |
| HAUGH,DEBORAH | DEBORAH HAUGH | 4478 VENICEAN RD | SEA ISLE CITY NJ  08243-1859 | 2,533.000 |
| HEARD,DANITA | DANITA HEARD | PO BOX 781163 | TALLASSEE AL  36078-0012 | 217.000 |
| HEAVEY,JOSEPH | JOSEPH HEAVEY | 3784 HALLEY WAY | COLLEGEVILLE PA  19426-1019 | 4,847.000 |
| HEIVLY,AMY | AMY HEIVLY | 2001 WHITE SCHOOL RD | ELVERSON PA  19520-9193 | 1,765.000 |
| HERALD,MICHAEL | MICHAEL HERALD | 90 W 34TH ST | BELLE WV  25015-1023 | 855.000 |
| HERNANDEZ,KARL | KARL HERNANDEZ | 3813 TIERRA VISTA PL NE | RIO RANCHO NM  87124-4197 | 2,164.000 |
| HERRING,KATHLEEN | KATHLEEN HERRING | 4324 LOCUST DR | SCHNECKSVILLE PA  18078-2524 | 2,648.000 |
| HERRING,SUZANNAH | SUZANNAH HERRING | 6049 LAKESIDE DR | FORT WORTH TX  76179-6618 | 4,609.000 |
| HIBBERT-MCKENZIE,SHA | SHARON HIBBERT-MCKENZIE | 12 STRATFORD GARDEN CT | SILVER SPRING MD  20904-1560 | 3,274.000 |
| HILEMAN,KATHERINE | KATHERINE HILEMAN | 5233 SUDER AVE | TOLEDO OH  43611-1458 | 220.000 |
| HILLENBRAND,LAURA | LAURA HILLENBRAND | 767 PISGAH RD | BRUCETON MILLS WV  26525-5515 | 2,554.000 |
| HODGSON,RAINA | RAINA HODGSON | 12210 259TH AVE | TREVOR WI  53179-9590 | 2,562.000 |
| HOENIG,NICOLE | NICOLE HOENIG | 1505 RYAN RD | FALLSTON MD  21047-1634 | 2,455.000 |
| HOFFMAN,MELINA | MELINA HOFFMAN | 99 WAGON WHEEL RD | DRACUT MA  01826-1117 | 865.000 |
| HOLBROOK,LISA | LISA HOLBROOK | 158 LAKE SHORE DR E | PALM HARBOR FL  34684-1202 | 2,813.000 |
| HOLLAND,NATALIE | NATALIE HOLLAND | 2210 W ROGERS AVE | BALTIMORE MD  21209-4425 | 31,108.000 |
| HOLLANDER,SHELDON | SHELDON HOLLANDER | 6101 N MONTICELLO AVE | CHICAGO IL  60659-1112 | 119,096.000 |
| HOLLER,SARA | SARA HOLLER | 108 PLEASANT MDWS | OAKLAND MD  21550-6143 | 413.000 |
| HOLLY ESTEL | HOLLY ESTEL | 150 BLUE SAGE CT | MORGANTOWN WV  26508-1341 | 6,535.000 |
| HOM,ANTONIO | ANTONIO HOM | 1200 FRIENDSHIP DR | LAS CRUCES NM  88007-1944 | 1,298.000 |
| HOPKINS,TANYA | TANYA HOPKINS | 8 BARRY PL | ROCKY HILL CT  06067-1202 | 214.000 |
| HOWANITZ,THOMAS | THOMAS HOWANITZ | 7461 SKYTOP CT | OREFIELD PA  18069-2950 | 1,094.000 |
| HOWE,TEALE | TEALE HOWE | 42 MEADOWBROOK DR | EPPING NH  03042-1501 | 937.000 |
| HSIEH,CHING,H | CHING H HSIEH | 305 NIXON DR | ROLLINGWOOD TX  78746-5548 | 500.000 |
| HUGHES,JAN,MICHAEL | JAN MICHAEL HUGHES | 2416 ENGLE RD | FALLSTON MD  21047-1138 | 1,230.000 |
| HUTCHINSON,SHAYNE | SHAYNE HUTCHINSON | 23446 LANDS END DR | ORANGE VA  22960-3550 | 4,256.000 |
| INGLIS,RONALD | RONALD INGLIS | 4 CALYSO CT | NEWARK DE  19711-6805 | 211.000 |
| INGRAM,LIZA | LIZA INGRAM | 209 MIDDLEBURG DR | PANAMA CITY FL  32413-2855 | 2,813.000 |
| JACKSON,JAMES | JAMES JACKSON | 1004 SAINT GEORGES LN | LANDENBERG PA  19350-1320 | 8,804.000 |
| JACOBSON,SUE | SUE JACOBSON | 9 WINDWARD WAY | CUTLER ME  04626-3403 | 1,256.000 |
| JAMES TABAK | JAMES TABAK | 120 HIDDEN POND WAY | WEST CHESTER PA  19382-7144 | 9,673.000 |
| JEFFREY ADAMS | JEFFREY ADAMS | 114 BORDEN WAY | LINCOLN UNIVERSITY PA  19352-1235 | 3,937.000 |
| JELLISON,CAROLINE | CAROLINE JELLISON | 258 W COMET RD | NEW FRANKLIN OH  44216-9677 | 408.000 |
| JENNIFER SIDELINKER | JENNIFER SIDELINKER | 547 MAPLE AVE | DOYLESTOWN PA  18901-4457 | 1,124.000 |
| JERVIS,WILLIAM | WILLIAM JERVIS | 10 KIRKCALDY DR | WEST CHESTER PA  19382-7285 | 25,868.000 |
| JESSICA CROVELLI | JESSICA CROVELLI | 4801 E 9TH AVE APT 702 | DENVER CO  80220-4252 | 949.000 |
| JEYAPAUL,ISAC | ISAC JEYAPAUL | 2908 STEEPLE CHASE DR | CHINO HILLS CA  91709-1449 | 2,501.000 |
| JOAN LYKE | JOAN LYKE | 36 LONG HILL FARM | GUILFORD CT  06437-1868 | 1,017.000 |
| JONES,FRANCES | FRANCES JONES | 14018 MOSAIC NOOK | RICHMOND VA  23238-1101 | 3,445.000 |
| JONES,JENNIFER | JENNIFER JONES | 21 BLACKWOOD DR | EWING NJ  08628-2602 | 1,061.000 |
| JONES,MONTE | MONTE JONES | 18 N MAPLE AVE | SUGAR CITY ID  83448-1150 | 104.000 |
| JONES,REGINA | REGINA JONES | 2 WEATHERLY AVE | NEWPORT RI  02840-4344 | 525.000 |
| JORDAN,NANCY | NANCY JORDAN | 1531 SPRINGMEADOW LN | GARNET VALLEY PA  19060-1924 | 2,688.000 |
| JOSEPH BOURNE | JOSEPH BOURNE | 16 PERRY RIDGE CT | BALTIMORE MD  21237-3353 | 3,837.000 |
| JOSEPH MASON | JOSEPH MASON | 58 KNOTTY PINE WAY | MURRELLS INLET SC  29576-7066 | 10,674.000 |
| JOSEPH MONTGOMERY | JOSEPH MONTGOMERY | 2701 BALDEAGLE CIR | AUDUBON PA  19403-1886 | 3,938.000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSHUA BELLUS | JOSHUA BELLUS | 3318 NE 18TH ST | FORT LAUDERDALE FL 33305-3721 | | | | 4,866.000 |
| JULIE BRITTON | JULIE BRITTON | 6 DERBY CIR | HORSHAM PA 19044-1128 | | | | 7,241.000 |
| JUMA,ROBERT | ROBERT JUMA | PO BOX 203 | WINCHENDON MA 01475-0203 | | | | 1,732.000 |
| KAHLEY,JEFFREY | JEFFREY KAHLEY | 1317 HILLCREST RD | LANCASTER PA 17603-2412 | | | | 2,648.000 |
| KALMUS,KRISTINA | KRISTINA KALMUS | 13911 HALLOWELL CT | DAYTON MD 21036-1241 | | | | 1,228.000 |
| KASSIN,SARI | SARI KASSIN | 476 AVENUE T | BROOKLYN NY 11223-4041 | | | | 15,425.000 |
| KAUFFMAN,BRETT | BRETT KAUFFMAN | 409 HESSIAN DR | KENNETT SQUARE PA 19348-2865 | | | | 412.000 |
| KEAR,CAROLYN | CAROLYN KEAR | 157 VAQUERO RD | CLAYTON NM 88415-4726 | | | | 1,298.000 |
| KEENER,LINDSEY | LINDSEY KEENER | 207 PROSPECT PLACE DR | LAKE SAINT LOUIS MO 63367-1862 | | | | 215.000 |
| KELLER,ERICA | ERICA KELLER | 10246 CAMPGROUND RD | LEWISPORT KY 42351-9603 | | | | 318.000 |
| KELLY,JAMES,T | JAMES T KELLY | 64 BOGGS HILL RD | NEWTOWN CT 06470-1927 | | | | 21,336.000 |
| KENDIG,AMBER | AMBER KENDIG | 8501 JUXA DR | MYRTLE BEACH SC 29579-5355 | | | | 1,896.000 |
| KENNEDY,SEAN | SEAN KENNEDY | 22 BRIDLE RD | NEW MILFORD CT 06776-5022 | | | | 105.000 |
| KERIN,AUDREY | AUDREY KERIN | 104 LOOP RD | AVERILL VT 05901-6603 | | | | 1,699.000 |
| KEYES,PATRICIA | PATRICIA KEYES | 2557 FREEDOMS WAY | WARRINGTON PA 18976-1723 | | | | 1,295.000 |
| KILLIAN,ALANA | ALANA KILLIAN | 40 PADDOCK WAY | TRAPPE PA 19426-2148 | | | | 1,295.000 |
| KILMER,MARK | MARK KILMER | 4529 ERIE ST | CALEDONIA WI 53402-2809 | | | | 39,161.000 |
| KING,KELLY | KELLY KING | 15930 CARVER HIGHLANDS DR | CARVER MN 55315-9657 | | | | 2,562.000 |
| KINNEY,TREVOR | TREVOR KINNEY | 825 SWAMP RD | COVENTRY CT 06238-1440 | | | | 4,093.000 |
| KLAUSMEYER,BRIAN | BRIAN KLAUSMEYER | 4227 MISPILLION RD | BALTIMORE MD 21236-2918 | | | | 203.000 |
| KLEIN,GARY | GARY KLEIN | 616 S QUEEN ANNE DR | FAIRLESS HILLS PA 19030-3812 | | | | 2,668.000 |
| KLEIN,KENNETH | KENNETH S KLEIN TR | UA 10 20 80 | KENNETH KLEIN REVOCABLE TRUST | 4101 PINE TREE DR APT 530 | MIAMI BEACH FL 33140-3618 | | 16,951.000 |
| KLIMAS,ROBERT | ROBERT KLIMAS | 417 ENSIGN AVE | BEACHWOOD NJ 08722-2601 | | | | 52.000 |
| KLOOSTER,TYE,J | TYE J KLOOSTER TR | UA 12 01 20 | KUTNER CHILDREN TRUST | KATTEN MUCHIN C/O TYE J KLOOSTER | 525 W MONROE ST STE 1900 | CHICAGO IL 60661-3693 | 283,904.000 |
| KOCH,CHERYL | CHERYL KOCH | 504 N WARREN ST | ORWIGSBURG PA 17961-1308 | | | | 2,178.000 |
| KOHLI,SAURABH | SAURABH KOHLI | 3520 ARMFIELD FARM DR | CHANTILLY VA 20151-3363 | | | | 703.000 |
| KONAN,CHANTAL,DJA | CHANTAL DJA KONAN | 4 BUSHEL CT | MERRIMACK NH 03054-3209 | | | | 233.000 |
| KOWAL,DOLORES | DOLORES KOWAL | 4343 S WOODLAND DR | BENSALEM PA 19020-4086 | | | | 3,531.000 |
| KOWALSKI,CHERYL | CHERYL KOWALSKI | 44 GILBERT RD | SOUTHAMPTON MA 01073-9517 | | | | 1,732.000 |
| KRAFFT,DAVID | DAVID KRAFFT | 2280 S 273RD EAST AVE | CATOOSA OK 74015-5167 | | | | 3,999.000 |
| KRISTIN COUNTS | KRISTIN COUNTS | 46 E HARBOR DR | LAKE ZURICH IL 60047-3076 | | | | 1,308.000 |
| KULEFSKY,PEARL | PEARL KULEFSKY | 1639 E 29TH ST | BROOKLYN NY 11229-2547 | | | | 10,170.000 |
| KUROWSKI,MARY,ANNE | MARY ANNE KUROWSKI | 18 MEMEL DR | THORNTON PA 19373-1100 | | | | 5,488.000 |
| KUZIAK,CYNTHIA | CYNTHIA KUZIAK | 4532 CRYSTAL RIDGE CIR | CANANDAIGUA NY 14424-9664 | | | | 3,524.000 |
| L,GLEN,ASSOCIATES | L GEN ASSOCIATES | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | | 3,108,181.000 |
| LABATE,WENDY | WENDY LABATE | 1651 N BATH RD | CRYSTAL RIVER FL 34429-8708 | | | | 72,583.000 |
| LABATE,WENDY | WENDY LABATE | 5638 HARBORMIST DR | POWDER SPRINGS GA 30127-6963 | | | | 11,608.000 |
| LAGANA,KRISTIN | KRISTIN LAGANA | 367 CHAUNCEY RD | MIDDLETOWN CT 06457-5582 | | | | 1,702.000 |
| LAIRD,ERIN | ERIN LAIRD | 3603 JACKSON CABIN RD | PHOENIX MD 21131-1753 | | | | 921.000 |
| LANG,DEBRA | DEBRA LANG | 208 RACE ST | RAVENSWOOD WV 26164-1814 | | | | 481.000 |
| LANGFORD,MARY | MARY LANGFORD | 8317 HIGH SCHOOL RD | ELKINS PARK PA 19027-2027 | | | | 2,648.000 |
| LAPARA,KAREN | KAREN LA PARA | 111 ARLINGTON AVE | PATERSON NJ 07502-1804 | | | | 221.000 |
| LARRY BAIDER | LARRY BAIDER | 12 BEDFORD CT | MARLTON NJ 08053-5330 | | | | 1,396.000 |
| LARSON,JAMES | JAMES LARSON | 7500 AMERICAN HERITAGE DR NE | ALBUQUERQUE NM 87109-3202 | | | | 2,617.000 |
| LARTS,INVESTMENTS,LL | LARTS INVESTMENTS LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | | 74,142.000 |
| LAURA SLACK | LAURA SLACK | 800 HAMILTON LANDING DR | SAINT SIMONS ISLAND GA 31522-2257 | | | | 973.000 |
| LAUREN FUIMAN CELL | LAUREN FUIMAN CELL | 101 ASHFORD DR | CHADDS FORD PA 19317-8228 | | | | 789.000 |
| LEARY,JOHN | JOHN LEARY | 2 BEAVER BROOK CIR | AMHERST NH 03031-2512 | | | | 2,813.000 |
| LECOURS,DAVID | DAVID LECOURS | 72 COLUMBIA DR | FEEDING HILLS MA 01030-1620 | | | | 4,537.000 |
| LEE,JAMES,S | JAMES S LEE | 2800 N LAKE SHORE DR APT 702 | CHICAGO IL 60657-6265 | | | | 88,966.000 |
| LEGGORE,TONI | TONI LEGGORE | 3807 BAKER AVE | ABINGDON MD 21009-1407 | | | | 2,408.000 |
| LEGIEKO,ERICA | ERICA LEGIEKO | 556 TRUCE RD | NEW PROVIDENCE PA 17560-9666 | | | | 975.000 |
| LEHMAN,SUSAN | SUSAN LEHMAN | 32 OYSTER PT | WARREN RI 02885-4117 | | | | 630.000 |
| LEIBNITZ,LORI | LORI LEIBNITZ | 9981 CUMMINGS ST | HUNTLEY IL 60142-6038 | | | | 2,615.000 |
| LEONARD,MARGARET | MARGARET LEONARD | 8282 PYRAMID PEAK LN | BOYNTON BEACH FL 33473-4007 | | | | 7,034.000 |
| LESLIE,LESSETA | LESSETA LESLIE | 236 RUGGED CREEK DR | STOCKBRIDGE GA 30281-4567 | | | | 430.000 |
| LEVITT,GAIL | GAIL LEVITT TR | UA 11 26 95 | GAIL LEVITT DELTA DISCRETIONARY TRUST | C/O ROBINSON FINANCIAL GROUP | 8833 GROSS POINT RD STE 200 | SKOKIE IL 60077-1859 | 4,238.000 |
| LEWIS,JAMES | JAMES LEWIS | 7511 SOMERSBY DR | SUMMERFIELD NC 27358-8292 | | | | 1,302.000 |

| | | | | |
|---|---|---|---|---:|
| LIEPE,DAVID | DAVID LIEPE | 1128 MENLO AVE APT 1/4 | LOS ANGELES CA 90006-3460 | 10.000 |
| LIM,KENNETH | KENNETH LIM | 23 SOLSTICE CT | OAKLEY CA 94561-1759 | 51.000 |
| LIN,SUSAN | SUSAN LIN | 16 SALT MEADOW LN | KENNEBUNK ME 04043-4410 | 3,405.000 |
| LINDSAY VERTULLO | LINDSAY VERTULLO | 49 WINDSOR LN | NORTH ANDOVER MA 01845-5644 | 973.000 |
| LISA MARANO | LISA MARANO | 297 BRIDGETOWN PIKE | TREVOSE PA 19053-7241 | 793.000 |
| LISTA,ANTHONY | ANTHONY LISTA | 1009 S CENTER ST # 2 | AUSTIN TX 78704-6947 | 937.000 |
| LOOME,JOHN | JOHN LOOME | 3523 RUNNYMEDE PL NW | WASHINGTON DC 20015-2419 | 5,320.000 |
| LOPEZ,JESSICA | JESSICA LOPEZ | 120 S RUSSELL DR | MADISONVILLE KY 42431-5859 | 422.000 |
| LOU ANN SOIKA | LOU ANN SOIKA | 2027 AIKEN CT | MC KEES ROCKS PA 15136-1240 | 8,869.000 |
| LOU,XIQUAN | XIQUAN LOU | 895 224TH AVE NE | SAMMAMISH WA 98074-6407 | 1,000.000 |
| LOUX,DONALEE | DONALEE LOUX | 3012 BRODY LN | MAIDEN NC 28650-8620 | 18,732.000 |
| LOVELAND,KAREN | KAREN LOVELAND | 1394 BILLY WALKER RD | ASHEBORO NC 27205-2318 | 869.000 |
| LUONG,VAN | VAN LUONG | 228 SOUTHERN HILL DR | DULUTH GA 30097-2066 | 2,000.000 |
| LYKE,JOAN | JOAN LYKE | 36 LONG HILL FARM | GUILFORD CT 06437-1868 | 3,051.000 |
| MAALE,CHRISTINE | CHRISTINE MAALE | 233 ISLE VERDE WAY | PALM BEACH GARDENS FL 33418-1711 | 2,813.000 |
| MACARY,SUSANA | SUSANA MACARY | 17 HANCOCK RD | WINDHAM NH 03087-1200 | 215.000 |
| MAGUIRE,JEANNINE | JEANNINE MAGUIRE | 1140 VIRGINIA WAY | QUAKERTOWN PA 18951-2597 | 2,615.000 |
| MAHER,JOANN | JOANN MAHER | 1105 SIMPSON AVE | OCEAN CITY NJ 08226-3317 | 2,503.000 |
| MALABUYO,TRISHA | TRISHA MALABUYO | 1807 HARMON RD | CONSHOHOCKEN PA 19428-1206 | 1,094.000 |
| MALIG,MARIBEL | MARIBEL MALIG | 19 ELMBROOK PL | BLOOMFIELD NJ 07003-3114 | 52.000 |
| MANGINI,MICHAEL | MICHAEL MANGINI | 35914 ROBINSON AVE | OCEAN VIEW DE 19970-4501 | 2,634.000 |
| MANGLASS,NICOLE | NICOLE MANGLASS | 26740 SHARKSTOOTH DR | MILLSBORO DE 19966-6802 | 1,274.000 |
| MANINGAS,CYNTHIA | CYNTHIA MANINGAS | 305 HESSIAN DR | KENNETT SQUARE PA 19348-2862 | 4,847.000 |
| MANN,LINDA | LINDA MANN | 7429 FLINT HILL RD | NEW TRIPOLI PA 18066-3645 | 1,747.000 |
| MARANO,LISA | LISA MARANO | 297 BRIDGETOWN PIKE | TREVOSE PA 19053-7241 | 2,750.000 |
| MARK WIESS | MARK WIESS | 3325 WOODSIDE AVE | PARKVILLE MD 21234-4842 | 3,838.000 |
| MARLO,STACEY | STACEY MARLO | 537 SE 71ST AVE | CROSS CITY FL 32628-5836 | 1,406.000 |
| MAROIS,KRISTEN | KRISTEN MAROIS | 303 CURTIS FARM RD | WILTON NH 03086-5204 | 1,875.000 |
| MARSCHALOK,OREST | OREST MARSCHALOK | 21 W PENNSBURY WAY | CHADDS FORD PA 19317-9306 | 984.000 |
| MARTIN,DEDRA | DEDRA MARTIN | PO BOX 109 | MELROSE NM 88124-0109 | 107.000 |
| MARTINEZ,NIDA | NIDA MARTINEZ | 5639 PARAMOUNT LN | PICO RIVERA CA 90660-3089 | 416.000 |
| MASON,JOSEPH | JOSEPH MASON | 58 KNOTTY PINE WAY | MURRELLS INLET SC 29576-7066 | 67,338.000 |
| MASON,LEAH | LEAH MASON | 205 EASTVIEW DR | WILTON NH 03086-5954 | 469.000 |
| MASTERSON,CHRISTOPHE | CHRISTOPHER MASTERSON | 1 BRAZOS CT | ROSWELL NM 88201-3362 | 649.000 |
| MASUCCI,DARLYNN | DARLYNN MASUCCI | 14 HEARTHSTONE DR | READING PA 19606-3030 | 1,074.000 |
| MATHEW,PEARLY | PEARLY MATHEW | 1518 LATHROP AVE | RIVER FOREST IL 60305-1122 | 3,999.000 |
| MATHIS,TRICIA | TRICIA MATHIS | 537 KEATING DR | YARDLEY PA 19067-3811 | 2,688.000 |
| MATSKO,KIMBERLY | KIMBERLY MATSKO | 131 LONE EAGLE WAY | PONTE VEDRA FL 32081-8387 | 2,562.000 |
| MATTOCKS,MONICA | MONICA MATTOCKS | 98 OAK GROVE AVE | BRATTLEBORO VT 05301-6644 | 2,549.000 |
| MAYER,LORI | LORI MAYER | 7 EAVENSON WAY | GARNET VALLEY PA 19060-1236 | 3,523.000 |
| MAYFIELD,CRYSTAL | CRYSTAL MAYFIELD | 679 CAMPBELL RD | SPRINGFIELD WV 26763-9669 | 879.000 |
| MAYHEW,ROSEMARY | ROSEMARY MAYHEW | 1127 LOOP RD | NORTH TROY VT 05859-9532 | 1,062.000 |
| MCBEE,CHRISTOPHER | CHRISTOPHER MCBEE | 400 30TH ST | VIENNA WV 26105-1556 | 829.000 |
| MCCASKEY,LOIS | LOIS MCCASKEY | 602 S CONCORD RD | WEST CHESTER PA 19382-5263 | 5,488.000 |
| MCGINTY,LAURA | LAURA MCGINTY | 115 BLUE WATER TRL | SALEM SC 29676-3235 | 3,523.000 |
| MCKEE,MONTGOMERY | MONTGOMERY MCKEE | 6790 ZELLARS PL NW | NORTH CANTON OH 44720-6552 | 2,622.000 |
| MCMENIMAN,ROBIN | ROBIN MCMENIMAN | 10 PORTCHESTER DR | NASHUA NH 03062-1628 | 937.000 |
| MCQUAIN,ALICIA | ALICIA MCQUAIN | 19454 BUCKINGHAM SHIRE | NORTH ROYALTON OH 44133-6061 | 3,565.000 |
| MEDINA,HUMBERTO | HUMBERTO MEDINA | 13971 MAGNOLIA RIDGE LOOP | WINTER GARDEN FL 34787-5372 | 2,813.000 |
| MERCADO,WANDA | WANDA MERCADO | 17 CROSSING DR | FLANDERS NJ 07836-4712 | 103.000 |
| MEROLA,ANDREA | ANDREA MEROLA | 19 BUTTONWOOD CIR | WALLINGFORD CT 06492-5614 | 53.000 |
| MEYER,NINA | NINA MEYER | 77 GREGORY PL | RICHBORO PA 18954-1335 | 1,083.000 |
| MEYER,PAMELA | PAMELA MEYER | 159 SANTA MARIA | CORRALES NM 87048-6004 | 2,617.000 |
| MICHAEL CINQUE | MICHAEL CINQUE | 335 LANCASTER AVE | HATBORO PA 19040-4804 | 1,455.000 |
| MICHAEL COLE | MICHAEL COLE | 10328 AVENUE X | LUBBOCK TX 79423-4570 | 1,055.000 |
| MICHAEL SHERMAN | MICHAEL SHERMAN | 1379 BRYANT CT | AMBLER PA 19002-1015 | 397,298.000 |
| MIDWAY,CAPITAL,PARTN | MIDWAY CAPITAL PARTNERS LLC | 6633 N LINCOLN AVE | LINCOLNWOOD IL 60712-3605 | 7.000 |
| MIDWAY,GEN,CAPTIAL | MIDWAY GEN CAPITAL LLC | 6633 N LINCOLN AVE | LINCOLNWOOD IL 60712-3605 | 1,071,859.000 |
| MILLER,THOMAS | THOMAS MILLER | 4004 KIMBELL DR | FORT WORTH TX 76244-7681 | 5,294.000 |
| MILLS,JESSICA | JESSICA MILLS | 185 BRIARWOOD DR | FRANKFORT KY 40601-8102 | 441.000 |

| Name | Full Name | Address | City/State | | Amount |
|---|---|---|---|---|---|
| MILSTEIN,ALBERT | ALBERT MILSTEIN | 7434 SKOKIE BLVD | SKOKIE IL 60077-3341 | | 77,356.000 |
| MOHR,JUDITH | JUDITH MOHR | 191 SENECA DR | BUCKEYE WV 24924-9166 | | 636.000 |
| MONGILLO,PETER | PETER MONGILLO | 178 VINEYARD RD | HAMDEN CT 06517-1634 | | 1,063.000 |
| MONTGOMERY,JOSEPH | JOSEPH MONTGOMERY | 2701 BALDEAGLE CIR | AUDUBON PA 19403-1886 | | 27,178.000 |
| MOORE,DONNA | DONNA MOORE | 7525 PATRICK RD | ASHLAND KY 41102-9007 | | 2,613.000 |
| MOORE,ROCHELLE | ROCHELLE MOORE | 105 DIPINO DR | COLLIERS WV 26035-1211 | | 5,953.000 |
| MORAN,STELLA | STELLA MORAN | 902 WAKE ROBIN ROAD | LINCOLN RI 02865 | | 1,683.000 |
| MORRIS,DIANE | DIANE MORRIS | 2025 KATER ST | PHILADELPHIA PA 19146-1312 | | 4,214.000 |
| MORRIS,MARGUERITE | MARGUERITE MORRIS | 57 COMMUNITY RD | WARWICK RI 02889-2205 | | 841.000 |
| MORRIS,MICHAEL | MICHAEL MORRIS | 3843 PROVIDENCE RD | NEWTOWN SQUARE PA 19073-2910 | | 2,639.000 |
| MORRISON,NANCY | NANCY MORRISON | 4 CONCORD WAY | CHADDS FORD PA 19317-9418 | | 3,523.000 |
| MORTON,JUDITH | JUDITH MORTON | 620 SUNRISE LN | ARLINGTON VT 05250-9052 | | 2,124.000 |
| MULFORD,KEVIN | KEVIN MULFORD | 2454 ROSEHAVEN DR | WESLEY CHAPEL FL 33544-8712 | | 9,379.000 |
| MUNDY,NATALIE | NATALIE MUNDY | 49 CORAL REEF CT N | PALM COAST FL 32137-8377 | | 2,813.000 |
| MURRAY,LAUREN | LAUREN MURRAY | 23 EAGLE ST | NEWBURYPORT MA 01950-2207 | | 4,356.000 |
| MYERS,CYNTHIA | CYNTHIA MYERS | 3588 CAVE CREEK MNR | LAS CRUCES NM 88011-4016 | | 4,362.000 |
| MYERS,JOHN | JOHN MYERS | 24 4TH ST | MANAHAWKIN NJ 08050-4412 | | 1,256.000 |
| NARMORE,VANESSA | VANESSA NARMORE | 2 INGRAM RD | LEOMA TN 38468-5043 | | 217.000 |
| NATALIE HOLLAND | NATALIE HOLLAND | 2210 W ROGERS AVE | BALTIMORE MD 21209-4425 | | 6,140.000 |
| NAUSE,KEITH | KEITH NAUSE | 5 COOPERSTOWN CT | PHOENIX MD 21131-1328 | | 4,092.000 |
| NAZIFI,AMAD | AMAD NAZIFI | 8855 E POMEGRANATE ST | TUCSON AZ 85730-5729 | | 666.000 |
| NEUMANN,SHANNON | SHANNON NEUMANN | 11357 DORAN RD | WHITEHOUSE OH 43571-9711 | | 2,673.000 |
| NEVEAU,RYAN | RYAN NEVEAU | 6835 ABBOTT RD | DULUTH MN 55803-9355 | | 3,418.000 |
| NEWLAND,SONJA | SONJA NEWLAND | 45 WALKER RD | TRUMBULL CT 06611-2447 | | 212.000 |
| NICHOLS,APRIL | APRIL NICHOLS | 1631 CANAAN RD | HARTLAND ME 04943-3811 | | 873.000 |
| NICHOLS,HEATHER | HEATHER NICHOLS | 2411 SPOTSWOOD ST | LONGMONT CO 80504-3780 | | 2,629.000 |
| NOLAN,MINA | MINA NOLAN | 15715 POUNDERS DR | RIVERSIDE CA 92504-9786 | | 1,251.000 |
| NORMAN,JASON | JASON NORMAN | 310 MCCLOUD CT | AZTEC NM 87410-1520 | | 216.000 |
| NOSS,HOLLY | HOLLY NOSS | 155 SPRUCE WOODS CT | ABINGDON MD 21009-2758 | | 1,639.000 |
| OBERG,JACQUELIN | JACQUELIN OBERG | 21 GILES LN | ASTON PA 19014-1509 | | 2,639.000 |
| OBY,KATHLEEN | KATHLEEN OBY | 42 ROCKY POINT RD | BARRINGTON NH 03825-3318 | | 702.000 |
| OKODE,JAMES | JAMES OKODE | 906 WINSAP CT | HALETHORPE MD 21227-3423 | | 408.000 |
| OLSZEWSKI,WILLIAM | WILLIAM OLSZEWSKI | 67 MEADOW DR | HOLLIS NH 03049-6230 | | 2,813.000 |
| OPCO,ROK,LLC | OPCO ROK LLC | 17 STATE ST STE 2525 | NEW YORK NY 10004-1535 | | 78,522.000 |
| OPITZ,JOANNE | JOANNE OPITZ | 11401 MARVON RD | KINGSVILLE MD 21087-1352 | | 204.000 |
| OSBORN,TINA | TINA OSBORN | 9 ISABEL CIR | LEOMINSTER MA 01453-8101 | | 2,598.000 |
| OSWALD,ELIZABETH | ELIZABETH OSWALD | 152 OLD KENT RD N | TOLLAND CT 06084-3330 | | 1,702.000 |
| OVERTON,SUSAN | SUSAN OVERTON | 434 MONTERAY LN | WEST CHESTER PA 19380-7220 | | 62,718.000 |
| OWEN,MICHAEL | MICHAEL OWEN | 1051 COUNTRY CLUB RD | WEST CHESTER PA 19382-8060 | | 1,344.000 |
| PABST,JOHN | JOHN PABST | 906 ROLANDVUE RD | TOWSON MD 21204-6813 | | 818.000 |
| PACKARD,STEPHEN,L | STEPHEN L PACKARD & | AMELIA L PACKARD JT TEN | 14324 EAGLE VILLA GRV | COLORADO SPRINGS CO 80921-3200 | 1,000.000 |
| PAGE,KEVIN | KEVIN PAGE | 7409 FALCON ST | NEW TRIPOLI PA 18066-3958 | | 1,295.000 |
| PAGLIARULO,JUSTIN,F | JUSTIN F PAGLIARULO | 2430 CEDAR FORK TRL | MARIETTA GA 30062-2587 | | 500.000 |
| PALO,DANISE | DANISE PALO | 120 FOGGY MEADOW LN | SMITHFIELD PA 15478-1062 | | 110.000 |
| PARSONS,JUDITH | JUDITH PARSONS | 111 STONEMILL CT | ELIZABETHTOWN KY 42701-5557 | | 1,742.000 |
| PATHARE,RUTUJA | RUTUJA PATHARE | 42532 LEGACY PARK DR | BRAMBLETON VA 20148-5618 | | 2,583.000 |
| PEACOCK,ARDITH | ARDITH PEACOCK | 315 MAE RD | SALISBURY NC 28146-8509 | | 112.000 |
| PELLETIER,KELLY | KELLY PELLETIER | 46 BEAVER POND RD UNIT 1 | FARMINGTON NH 03835-3545 | | 1,406.000 |
| PENDLETON,LORI | LORI PENDLETON | 534 STEERE FARM RD | BURRILLVILLE RI 02830-1548 | | 1,051.000 |
| PERREAULT,RYAN | RYAN PERREAULT | 440 CENTRAL ST | EAST BRIDGEWATER MA 02333-2020 | | 167.000 |
| PERRY,KENT | KENT PERRY | 116 APPLEWOOD DR | ONA WV 25545-9581 | | 2,554.000 |
| PERRY,PATRICIA | PATRICIA PERRY | 1 ANDERSON LN | NORTH GRAFTON MA 01536-1554 | | 2,613.000 |
| PESHKE,NANCY | NANCY PESHKE | 2721 SATILLA BLVD | BEAUFORT SC 29902-2831 | | 2,534.000 |
| PETERSON,JO | JO PETERSON | 150 BLUE SAGE CT | MORGANTOWN WV 26508-1341 | | 211.000 |
| PETILLO,FLORA | FLORA PETILLO | 11 BLOSSOM HL | GLEN MILLS PA 19342-1794 | | 5,738.000 |
| PETTY,DEANNA | DEANNA PETTY | 1301 4TH ST NW | DECATUR AL 35601-1103 | | 434.000 |
| PEZZANO,GARRY | GARRY PEZZANO | 611 N ATLANTIC AVE | COLLINGSWOOD NJ 08108-3421 | | 136,761.000 |
| PHILLIPS,DEBRA | DEBRA PHILLIPS | 3464 NARRAGANSETT AVE | ANNAPOLIS MD 21403-4814 | | 205.000 |
| PHILLIPS,JEANNE | JEANNE PHILLIPS | 1666 WAXWING CT | VENICE FL 34293-1463 | | 316,220.000 |

| Name | Name | Address | City State Zip | | | | Amount |
|---|---|---|---|---|---|---|---|
| PHILLIPSEN,ALEJANDRA | ALEJANDRA PHILLIPSEN | 5432 SHREWSBURY AVE | WESTMINSTER CA 92683-3441 | | | | 2,501.000 |
| PILKUS,CHRISTINA | CHRISTINA PILKUS | 65 SEWARD LN | ASTON PA 19014-2014 | | | | 212.000 |
| PORTER,JESSICA | JESSICA PORTER | 194 S MAIN ST | MORRILL ME 04952-5107 | | | | 435.000 |
| POWERS-MILLER,COLLEE | COLLEEN POWERS-MILLER | 72 HIGH MEADOW RD | MARLBOROUGH CT 06447-1572 | | | | 2,547.000 |
| PRICE,JOHN | JOHN PRICE | 2911 LAKESHORE DR | AUGUSTA KS 67010-2303 | | | | 3,485.000 |
| PUCKETT,ELIZABETH,J | ELIZABETH J PUCKETT | 368 NW 118TH AVE | CORAL SPRINGS FL 33071-4015 | | | | 20.000 |
| PUGALEE,REBECCA | REBECCA PUGALEE | 136 OAKLEY RD | BECKLEY WV 25801-7007 | | | | 102.000 |
| PYNE,JENNIFER | JENNIFER PYNE | 235 OLD MILL RD | MACUNGIE PA 18062-8516 | | | | 2,639.000 |
| QUARE,DEBORAH | DEBORAH QUARE | 420 CORSAC CT | FOUNTAIN INN SC 29644-9814 | | | | 105.000 |
| QUINN,CHRISTINA | CHRISTINA QUINN | 8 SHORTLEDGE CT | LANDENBERG PA 19350-9388 | | | | 1,732.000 |
| RAGSTON,MICHELE | MICHELE RAGSTON | 71 GLOYD STREEET | PLAINFIELD MA 01070 | | | | 432.000 |
| RAJCHENBACH,JACK | JACK RAJCHENBACH | 6301 N CENTRAL PARK AVE | CHICAGO IL 60659-1205 | | | | 27,121.000 |
| RAMONT,GEOFFREY | GEOFFREY RAMONT | 141 BANTERY RD | WEST CHESTER PA 19380-3735 | | | | 3,060.000 |
| RANOCHAK,DAWN | DAWN RANOCHAK | 11 KRAFT LN | LEVITTOWN PA 19055-2412 | | | | 530.000 |
| RATKUS,KATHRYN,A | KATHRYN A RATKUS | 7501 ARTONDALE DR NW | GIG HARBOR WA 98335-5911 | | | | 108,150.000 |
| REIFSNYDER,JOANNE | JOANNE REIFSNYDER | 1001 FORT ENOCHS MEADOW RD | PAW PAW WV 25434-3267 | | | | 710,113.000 |
| REINHARDT,TERESA | TERESA REINHARDT | 10416 RIDGECIRCLE DR NW | ALBUQUERQUE NM 87114-5639 | | | | 2,618.000 |
| REMO,HEATHER | HEATHER REMO | 7 CEDAR TREE LN | SPARTA NJ 07871-2306 | | | | 2,539.000 |
| RENNER,ANNAMARIA | ANNAMARIA RENNER | 95 COUNTRY SIDE LOOP | ELKTON MD 21921-3308 | | | | 1,213.000 |
| REPNYEK,JENNIFER | JENNIFER REPNYEK | 543 S 6TH ST | HAMBURG PA 19526-1319 | | | | 543.000 |
| REYES,MA,MARGARITA | MA MARGARITA REYES | 2660 N HASKELL AVE APT 1125 | DALLAS TX 75204-2935 | | | | 2,813.000 |
| RHODES,LISA | LISA RHODES | 27061 BALLARD RD | CARRSVILLE VA 23315-4437 | | | | 2,583.000 |
| RICHARD CASTOR | RICHARD CASTOR | 146 ELK HIGHLANDS DR | WHITEFISH MT 59937-8836 | | | | 8,969.000 |
| RICHARD FEIFER | RICHARD FEIFER | 29 SPRUCE LN | WEATOGUE CT 06089-9401 | | | | 25,443.000 |
| RICKARDS,KRISTA | KRISTA RICKARDS | 14 N BOYD ST | CAPE MAY COURT HOUSE NJ 08210-2116 | | | | 1,119.000 |
| RICKERSHAUSER,PAUL | PAUL RICKERSHAUSER | 5 SUNSET CT | MEDFORD NJ 08055-8438 | | | | 2,569.000 |
| RIGGS,JENNIFER | JENNIFER RIGGS | 7320 CHOCTAW VALLEY DR | LAS VEGAS NV 89179-1236 | | | | 108.000 |
| RITTER,REGINA | REGINA RITTER | 605 BROOKSTONE DR | CROWNSVILLE MD 21032-1450 | | | | 2,469.000 |
| ROBERTS,NANCY | NANCY ROBERTS | 1735 WALNUT CREST LN | MATTHEWS NC 28105-0317 | | | | 3,468.000 |
| ROBINSON,ELLIOTT | ELLIOTT ROBINSON TR | UA 11 26 95 ELLIOTT | ROBINSON DELTA DISCRETIONARY TRUST | C/O ROBINSON FINANCIAL GROUP | 8833 GROSS POINT RD STE 200 | SKOKIE IL 60077-1859 | 4,237.000 |
| ROBINSON,FREDA | FREDA ROBINSON TR | UA 11 26 95 | FREDA ROBINSON DELTA DISCRETIONARY TRUST | C/O ROBINSON FINANCIAL GROUP | 8833 GROSS POINT RD STE 200 | SKOKIE IL 60077-1859 | 4,238.000 |
| ROCHE,LISA | LISA ROCHE | 9 AMOSKEAG RD | CONCORD NH 03301-4641 | | | | 58.000 |
| RODGER,LINDA | LINDA RODGER | PO BOX 217 | WEARE NH 03281-0217 | | | | 1,874.000 |
| RODRIGUEZ,VANESSA | VANESSA RODRIGUEZ | 7712 SPRING AVE NE | ALBUQUERQUE NM 87110-7332 | | | | 54.000 |
| ROHRBAUGH,CAROL,ALBR | CAROL ALBRIGHT ROHRBAUGH | 870 PINEHURST RD | EAST YORK PA 17402-4112 | | | | 44,467.000 |
| ROMERO,MELANIE | MELANIE ROMERO | 123 N THATCHER BEND CIR | SPRING TX 77389-2854 | | | | 1,406.000 |
| ROSARIO,JERESEL | JERESEL ROSARIO | 3425 BLAKELY ST | WALDORF MD 20603-4032 | | | | 1,024.000 |
| ROTH,LORI | LORI ROTH | 258 N 15TH ST | WEIRTON WV 26062-2506 | | | | 1,700.000 |
| ROWE,DEBORAH | DEBORAH ROWE | 1501 RAYVILLE RD | PARKTON MD 21120-9061 | | | | 3,274.000 |
| ROWLANDS,BETHANN | BETHANN ROWLANDS | 25 SHIP ST | NEWBURYPORT MA 01950-2956 | | | | 2,598.000 |
| RUBY,JOLENE | JOLENE RUBY | 128 ALFRED RD | KENNEBUNK ME 04043-6231 | | | | 215.000 |
| RUEDIGER,ELIZABETH | ELIZABETH RUEDIGER | 8134 GOLDEN OAK LN | ROANOKE VA 24019-2355 | | | | 1,700.000 |
| RUSSELL,AMY | AMY RUSSELL | 3489 NYS RT 74 | TICONDEROGA NY 12883 | | | | 404.000 |
| SABELLA,SABRINA | SABRINA SABELLA | 402 FAWN RUN DR | FRANKLINVILLE NJ 08322-3411 | | | | 851.000 |
| SALAMON,TERESA | TERESA SALAMON | 2207 EAST DR | VENTNOR CITY NJ 08406-1255 | | | | 62,574.000 |
| SALOTTI,HEIKE | HEIKE SALOTTI | 116 E LINDEN AVE | DUMONT NJ 07628-1914 | | | | 110.000 |
| SALVO,ELIZABETH | ELIZABETH SALVO | 2927 SUNSET HLS | ESCONDIDO CA 92025-7854 | | | | 2,501.000 |
| SANCHEZ,GREG | GREG SANCHEZ | 418 OLD YORK RD | COPPELL TX 75019-3739 | | | | 4,362.000 |
| SANGER,WILLIAM,A | WILLIAM A SANGER | 502 N OCEAN BLVD | DELRAY BEACH FL 33483-7132 | | | | 18,313.000 |
| SANTWAY,TANYA | TANYA SANTWAY | 7 FROST DR | BENNINGTON VT 05201-2216 | | | | 1,172.000 |
| SARZA,SANDRA | SANDRA SARZA | 350 MARKET ST | SWANSEA MA 02777-3916 | | | | 215.000 |
| SAUCIER,EMILY | EMILY SAUCIER | 16 HURRICANE RD | GORHAM ME 04038-2412 | | | | 215.000 |
| SCHAFER,GLENN | GLENN SCHAFER | 1531 SANTA BARBARA DR | NEWPORT BEACH CA 92660-6374 | | | | 10,586.000 |
| SCHAFER,GLENN | GLENN SCHAFER | 1531 SANTA BARBARA DR | NEWPORT BEACH CA 92660-6374 | | | | 5,917.000 |
| SCHILLENBERG,MELISSA | MELISSA SCHILLENBERG | 1142 VALLEY DR | PASADENA MD 21122-5616 | | | | 2,469.000 |
| SCHMIDT,FREDERICK | FREDERICK SCHMIDT | 15420 PHEASANT RUN | SOUTHGATE MI 48195-7325 | | | | 440.000 |
| SCHONBRUNNER,DORIS | DORIS SCHONBRUNNER | 29545 STILLWOOD DR | DELMAR MD 21875-2554 | | | | 408.000 |
| SCHRAP,NARRI | NARRI SCHRAP | 3217 WINGATE MEADOWS DR NE | RIO RANCHO NM 87144-8578 | | | | 1,744.000 |

| Name | Name | Address | City/State/Zip | City/State/Zip 2 | Amount |
|---|---|---|---|---|---|
| SCOTT BOLHACK | SCOTT BOLHACK | 5130 N CIRCULO SOBRIO | TUCSON AZ 85718-6036 | | 1,001.000 |
| SEARLES,KAREN | KAREN SEARLES | 2 HIGHRIDGE TRL | CONCORD NH 03301-5228 | | 351.000 |
| SERTICH,CHRISTOPHER | CHRISTOPHER M SERTICH | 4870 HYDE RD | CUMMING GA 30040-6059 | | 355,210.000 |
| SEXTON,KEITH | KEITH SEXTON | 1515 PLUTO RD | SHADY SPRING WV 25918-8028 | | 1,269.000 |
| SGROSSO,KRISTEN | KRISTEN SGROSSO | 80 IRISH SETTER LN | GILFORD NH 03249-6967 | | 1,406.000 |
| SHAINE,ALEXANDER | ALEXANDER SHAINE | 200 MAGNOLIA AVE | FREDERICK MD 21701-4815 | | 15,911.000 |
| SHAMBERG,KAREN | KAREN SHAMBERG | 102 PATRIOT DR | COLLEGEVILLE PA 19426-4425 | | 2,648.000 |
| SHEA,ARLINE | ARLINE SHEA | 50 LOCKE RD | CHELMSFORD MA 01824-1229 | | 107.000 |
| SHERMAN,MICHAEL | MICHAEL SHERMAN | 1379 BRYANT CT | AMBLER PA 19002-1015 | | 545,955.000 |
| SHROM,CARL | CARL SHROM | 62 EAGLE PASS DR | MURRELLS INLET SC 29576-6488 | | 35,225.000 |
| SHULMAN,STEVEN,J | STEVEN J SHULMAN | 1433 NIGHTHAWK PT | NAPLES FL 34105-2789 | | 7,112.000 |
| SIDELINKER,JENNIFER | JENNIFER SIDELINKER | 547 MAPLE AVE | DOYLESTOWN PA 18901-4457 | | 3,726.000 |
| SIDHU,AMRIK | AMRIK SIDHU | 2029 LANIHULI DR | HONOLULU HI 96822-2112 | | 2,477.000 |
| SIMENDINGER,CHRISTOP | CHRISTOPHER SIMENDINGER | 239 BROADHAVEN RD | HOCKESSIN DE 19707-9540 | | 2,538.000 |
| SIMONEAU,ADAM | ADAM SIMONEAU | 215 RIVER AVE | PROVIDENCE RI 02908-4210 | | 854.000 |
| SIMPSON,KATHLEEN | KATHLEEN SIMPSON | 135 S BROOKSEDGE CIR | THE WOODLANDS TX 77382-5718 | | 937.000 |
| SING,INVESTMENTS,LLC | SING INVESTMENTS LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | 74,142.000 |
| SINURAT,ROSALINA | ROSALINA SINURAT | 15329 HIBISCUS AVE | FONTANA CA 92335-4368 | | 312.000 |
| SLACK,LAURA | LAURA SLACK | 800 HAMILTON LANDING DR | SAINT SIMONS ISLAND GA 31522-2257 | | 2,907.000 |
| SLOCUM,NANCY | NANCY SLOCUM | 399 BROOKNEIL DR | WINCHESTER VA 22602-6675 | | 2,541.000 |
| SLOTNICK,BARRY | BARRY SLOTNICK | 124 BINGHAM RD | CANTERBURY CT 06331-1300 | | 1,679.000 |
| SMITH,AMANDA | AMANDA SMITH | 608 CAMBRIDGE CIR | MUSCLE SHOALS AL 35661-3649 | | 2,613.000 |
| SMITH,CHARLES | CHARLES SMITH | 24 WANTAGE AVE | BRANCHVILLE NJ 07826 | | 906.000 |
| SMITH,CHRISTINE | CHRISTINE SMITH | 754 E DEAN RD | TEMPERANCE MI 48182-9584 | | 440.000 |
| SMITH,DONNA | DONNA SMITH | 63 LAMBERT DR | SPARTA NJ 07871-1129 | | 434.000 |
| SMITH,LAWRENCE | LAWRENCE SMITH | 16 HAYWARD ST | BANGOR ME 04401-4603 | | 1,306.000 |
| SMITH,MATTHEW | MATTHEW SMITH | 136 CHIMNEY ROCK DR | LENOIR CITY TN 37771-8472 | | 2,643.000 |
| SMITH,SAMANTHA | SAMANTHA SMITH | 734 WAGNER FARM RD | MILLERSVILLE MD 21108-1595 | | 2,110.000 |
| SMITH,SUE | SUE SMITH | 5900 MIMOSA PL NE | ALBUQUERQUE NM 87111-6272 | | 2,617.000 |
| SODA,CATHLEEN | CATHLEEN SODA | 1240 BENSALEM BLVD | BENSALEM PA 19020-2517 | | 1,765.000 |
| SOIKA,LOUANN | LOUANN SOIKA | 2027 AIKEN CT | MC KEES ROCKS PA 15136-1240 | | 215,385.000 |
| SOLDEVILLA,JENNIFER | JENNIFER SOLDEVILLA | 629 DIAMOND PEAK DR | BOWLING GREEN KY 42104-8001 | | 422.000 |
| SOMMERVILLE-SMITH,JA | JAN SOMMERVILLE-SMITH | 1564 COLUMBINE DR | TUPELO MS 38801-8493 | | 2,555.000 |
| SONG,ELIZABETH | ELIZABETH SONG | 5745 THIELMAN RD | LAS CRUCES NM 88005-4637 | | 1,744.000 |
| SOUCY,SCOTT | SCOTT SOUCY | 12 MONTGOMERY AVE | NASHUA NH 03060-5008 | | 2,813.000 |
| SPATARO,DENISE | DENISE SPATARO | 54B CHARLES RIVER RD | WALTHAM MA 02453-2402 | | 2,598.000 |
| SPRIGGS,MICHELLE | MICHELLE SPRIGGS | 801 US ROUTE 1 UNIT B3 | YORK ME 03909-5806 | | 937.000 |
| STAMBAUGH,KAREN | KAREN STAMBAUGH | 4 CHELSEA CT | HILTON HEAD ISLAND SC 29928-6113 | | 1,721.000 |
| STANLEY,CHRISTINE | CHRISTINE STANLEY | 466 LITTLE ELK CREEK RD | LINCOLN UNIVERSITY PA 19352-9430 | | 2,629.000 |
| STATON,THOMAS | THOMAS STATON | 1912 PASEO DE LA VILLA SE | RIO RANCHO NM 87124-8812 | | 2,768.000 |
| STEINAUER,BRENDA | BRENDA STEINAUER | 7170 LAKE LUCERO LOOP | LAS CRUCES NM 88011-8425 | | 865.000 |
| STERN,ABRAHAM,J | ABRAHAM J STERN | 9049 KARLOV AVE | SKOKIE IL 60076-1715 | | 13,561.000 |
| STEVENSON,SEAN | SEAN STEVENSON | 49 ESSEX RD | BEDFORD NH 03110-4312 | | 39,571.000 |
| STLAURENT,AARON | AARON ST LAURENT | 128 HIBISCUS AVE | WALTHAM MA 02451-0851 | | 1,299.000 |
| STONEBACK,DEBRA | DEBRA STONEBACK | 1827 CANDLEWYCK LN | GREEN LANE PA 18054-2048 | | 874.000 |
| STRATTON,SHIRELL | SHIRELL STRATTON | 312 PALADIUM CT | OWINGS MILLS MD 21117-1390 | | 614.000 |
| STRICKLAND,CHARLES,E | CHARLES E STRICKLAND | 3910 AMERICE CT | OCEANSIDE CA 92056-5101 | | 2,000.000 |
| STRINGFELLOW,HORACE | HORACE STRINGFELLOW | 300 YOUNGWOOD DR | SAINT SIMONS ISLAND GA 31522-1933 | | 2,583.000 |
| SULLIVAN,LAWRENCE | LAWRENCE SULLIVAN | 77 ADRIATIC AVE | WARETOWN NJ 08758-2418 | | 883.000 |
| SULLIVAN,LINDA | LINDA SULLIVAN | 550 CROSSWINDS DR | LITITZ PA 17543-9332 | | 2,201.000 |
| SUSAN OVERTON | SUSAN OVERTON | 434 MONTERAY LN | WEST CHESTER PA 19380-7220 | | 7,568.000 |
| SUTTON,RITA | RITA SUTTON | 70 WAYSIDE RD | BERLIN NJ 08009-1348 | | 1,134.000 |
| SWINDLE,LYNNE | LYNNE SWINDLE | 278 CLERMONT DR | FESTUS MO 63028-4260 | | 1,302.000 |
| TABAK,JAMES | JAMES TABAK | 120 HIDDEN POND WAY | WEST CHESTER PA 19382-7144 | | 83,727.000 |
| TABER,ROBERT,D | ROBERT D TABER | 63 EVERGREENS DR | LACONIA NH 03246-1678 | | 264.000 |
| TALAMONA,MARNIE | MARNIE TALAMONA | 5 WINDY KNOLL DR | BERLIN CT 06037-3750 | | 1,064.000 |
| TARANTINO,NICOLE | NICOLE TARANTINO | 3526 STATE ROAD 580 | SAFETY HARBOR FL 34695-4934 | | 2,813.000 |
| TARR,MEGHAN | MEGHAN TARR | 68 BLOSSOM RD | WINDHAM NH 03087-1573 | | 703.000 |
| TAYLOR,KATRINA | KATRINA TAYLOR | 62 SPANIEL RD | MARTINSBURG WV 25404-0752 | | 210.000 |
| TAYLOR,MICHELLE | MICHELLE TAYLOR | 9504 SHOSHONE RD NE | ALBUQUERQUE NM 87111-4729 | | 1,298.000 |

| | | | | | |
|---|---|---|---|---|---|
| TAYLOR,RYAN | RYAN TAYLOR | 4860 FRIEDMAN LN | FORT WORTH TX 76244-6118 | | 3,751.000 |
| TENORIO,MICHAEL | MICHAEL TENORIO | 819 MESA ROJA TRL NE | RIO RANCHO NM 87124-6387 | | 1,298.000 |
| TERESA SALAMON | TERESA SALAMON | 2207 EAST DR | VENTNOR CITY NJ 08406-1255 | | 9,397.000 |
| THIEME,CHARLES | CHARLES THIEME | 3205 SILBURY HL | DOWNINGTOWN PA 19335-6003 | | 4,405.000 |
| THIVIERGE,RAY | RAY THIVIERGE | PO BOX 1575 | MEREDITH NH 03253-1575 | | 53,324.000 |
| THOMAS DIVITTORIO | THOMAS DIVITTORIO | 112 GOLD HAWK LN | LANDENBERG PA 19350-9129 | | 373,060.000 |
| THOMAS,JULIE | JULIE THOMAS | 27593 ORIOLE RD | PRINCESS ANNE MD 21853-2533 | | 1,228.000 |
| THORPE,JANICE | JANICE THORPE | 13 FLAXTON LN | PALM COAST FL 32137-9220 | | 635.000 |
| THRUSH,ALYSSA | ALYSSA THRUSH | 3202 N COVINGTON ST | WICHITA KS 67205-7512 | | 2,910.000 |
| TIERNEY,DAWN | DAWN TIERNEY | 350 BRIARNECK RD | JACKSONVILLE NC 28540-8726 | | 112.000 |
| TILTON,MELISSA | MELISSA TILTON | 28 ELAINE AVE | SAUGUS MA 01906-2942 | | 2,598.000 |
| TIMM,WILLIAM | WILLIAM TIMM | 1059 MAHLON DR | LEESPORT PA 19533-9007 | | 4,414.000 |
| TORNARI,CATHERINE | CATHERINE TORNARI | 151 HILLSIDE LN | KENNETT SQUARE PA 19348-2267 | | 651.000 |
| TOWNSEND,PATRICK | PATRICK TOWNSEND | 22 NORTH RD | GROTON CT 06340-3223 | | 425.000 |
| TRAUTMAN,LISA | LISA TRAUTMAN | 674 CASCADE WAY | KENNETT SQUARE PA 19348-2762 | | 2,639.000 |
| TRAYLOR,KEVIN | KEVIN TRAYLOR | 7120 WHITEWOOD DR | FORT WORTH TX 76137-1736 | | 109.000 |
| TRIANA,JOSEPH | JOSEPH TRIANA | 175 INTIMIDATOR LN | GIVEN WV 25245-9765 | | 1,038.000 |
| TRIGGS,KATHLEEN | KATHLEEN TRIGGS | 10501 LORAIN AVE | SILVER SPRING MD 20901-2413 | | 818.000 |
| TRINNAMAN,MATTHEW | MATTHEW TRINNAMAN | 244 BROOKWOOD LOOP | RICHLAND WA 99352-8445 | | 116.000 |
| TRIPP,KELLY | KELLY TRIPP | 22 NEW COUNTRYSIDE DR | WEST CHESTER PA 19382-6456 | | 2,639.000 |
| TYNDALL,JESSICA | JESSICA TYNDALL | 32562 WOODVIEW PT | DELMAR DE 19940-3479 | | 2,549.000 |
| USHER,KATHLEEN | KATHLEEN USHER | 1175 HIGHWAY A1A APT 503 | SATELLITE BEACH FL 32937-2423 | | 3,751.000 |
| VALDEZ,JANINE | JANINE VALDEZ | 10519 MORNING STAR DR NE | ALBUQUERQUE NM 87111-7541 | | 15,217.000 |
| VANDERHOOF,RICHARD | RICHARD VANDERHOOF | 251 BIRCHRIDGE DR | KERNERSVILLE NC 27284-8379 | | 4,331.000 |
| VANHO,MIKE | MIKE VANHO | 208 AMANDA LN | PHOENIXVILLE PA 19460-1043 | | 412.000 |
| VENEZIANI,COURTNEY | COURTNEY VENEZIANI | 13530 STASCH PL | CHARLOTTE HALL MD 20622-3364 | | 410.000 |
| VERRIER,RENEE | RENEE VERRIER | 1436 BAY HARBOR DR | PALM HARBOR FL 34685-3439 | | 233.000 |
| VERTULLO,LINDSAY | LINDSAY VERTULLO | 49 WINDSOR LN | NORTH ANDOVER MA 01845-5644 | | 2,924.000 |
| VERZOSA,MARK | MARK VERZOSA | 1758 UNION AVE | UNION NJ 07083-5522 | | 2,503.000 |
| VICKERY,KERI | KERI VICKERY | 13900 HIGHWAY 157 | FLORENCE AL 35633-3312 | | 434.000 |
| VOLLBRECHT,KEVIN | KEVIN VOLLBRECHT | 57 CONCORD CIR | HOWELL NJ 07731-1556 | | 867.000 |
| WADE,ALAN | ALAN WADE | 405 WHIPPOORWILL LN | PERRY PARK KY 40363-5054 | | 222.000 |
| WADE,TIMOTHY | TIMOTHY WADE | 208 ELINOR ST | CHESTER MD 21619-2444 | | 2,813.000 |
| WAHLGREN,ERICA,ANN | ERICA ANN WAHLGREN | 3993 N 3RD AVE UNIT 423 | PHOENIX AZ 85013-3513 | | 200.000 |
| WALDO,KATHRYN | KATHRYN WALDO | 543 HANOVER ST | MANCHESTER NH 03104-5225 | | 1,406.000 |
| WALKER,AMY | AMY WALKER | 22 CHAMPLAIN ST | BRANDON VT 05733-1010 | | 211.000 |
| WARD,LOREN | LOREN WARD | 1051 SHA RO LEY LN | MORGANTOWN KY 42261-7220 | | 106.000 |
| WASIK,JENNIFER | JENNIFER WASIK | 12785 OLD PUEBLO RD | FOUNTAIN CO 80817-3715 | | 2,189.000 |
| WATSON,JOHN | JOHN WATSON | 1581 RODNEY DR | WEST CHESTER PA 19382-6829 | | 2,639.000 |
| WATT,CHARLES | CHARLES WATT | 613 N STANLEY ST | BOISE ID 83706-2029 | | 2,617.000 |
| WEECH,CRAIG | CRAIG WEECH | 1439 W CHAPMAN AVE PMB 224 | ORANGE CA 92868-2738 | | 833.000 |
| WEINBERG,GREGG | GREGG WEINBERG | 387 E GOWEN AVE | PHILADELPHIA PA 19119-1023 | | 1,238.000 |
| WELKER,DEBRA | DEBRA WELKER | 7454 CAMERON DR | LARKSPUR CO 80118-8604 | | 878.000 |
| WELLS,KAREN | KAREN WELLS | 1679 W DOE RUN RD | KENNETT SQUARE PA 19348-1557 | | 2,639.000 |
| WENDY LABATE | WENDY LABATE | 1651 N BATH RD | CRYSTAL RIVER FL 34429-8708 | | 11,608.000 |
| WESLER,THAO | THAO WESLER | 1113 SUN VALLEY DR | ROYERSFORD PA 19468-4285 | | 432.000 |
| WETZEL,ELIZABETH | ELIZABETH WETZEL | 3029 RIVER WOODS DR | PARRISH FL 34219-8922 | | 2,813.000 |
| WHEELER,LELAND | LELAND WHEELER | 15403 W 147TH DR | OLATHE KS 66062-5006 | | 2,613.000 |
| WHITE,SHERYL | SHERYL WHITE | 10 ASHLEY DR | LONDONDERRY NH 03053-3234 | | 2,813.000 |
| WHITMAN,ARNOLD | ARNOLD WHITMAN | 885 WOODSTOCK RD STE 430-339 | ROSWELL GA 30075-2277 | | 216,079.000 |
| WIESS,MARK | MARK WIESS | 3325 WOODSIDE AVE | PARKVILLE MD 21234-4842 | | 22,412.000 |
| WILKS,JOSEPH | JOSEPH WILKS | 9 2ND AVE | WARREN PA 16365-2401 | | 4,405.000 |
| WILLIAM JERVIS | WILLIAM JERVIS | 10 KIRKCALDY DR | WEST CHESTER PA 19382-7285 | | 3,932.000 |
| WINDER,AMBER | AMBER WINDER | 1725 W 60 S | PLEASANT GROVE UT 84062-6254 | | 103.000 |
| WISELY,JOANNE | JOANNE WISELY | 118 DEEPDALE RD | WAYNE PA 19087-2628 | | 3,523.000 |
| WOODFORD,ERIN | ERIN WOODFORD | 1565 FAIR RD | SCHUYLKILL HAVEN PA 17972-9070 | | 2,980.000 |
| WOTUS,DORI | DORI WOTUS | 89 JAMROG DR | CHICOPEE MA 01020-3840 | | 1,299.000 |
| WYLIE,MICHAEL | MICHAEL WYLIE | 205 FAIRVIEW RD | CLARKS GREEN PA 18411-1207 | | 8,829.000 |
| WYNN,DAVID | DAVID WYNN | 2364 BIG PINE RD | ESCONDIDO CA 92027-4954 | | 2,501.000 |
| YARNALL,JEAN | JEAN YARNALL | 1305 RIDGEVIEW CIR | DOWNINGTOWN PA 19335-3612 | | 3,048.000 |

| | | | | | |
|---|---|---|---|---|---|
| YEZIK,JENNIFER | JENNIFER YEZIK | 33 LAWRENCE RD | HAMDEN CT  06518-1506 | | 2,513.000 |
| YOUNG,CHERYL | CHERYL YOUNG | 6305 89TH ST | LUBBOCK TX  79424-8803 | | 666.000 |
| YOUNG,CHRISTINA | CHRISTINA YOUNG | 758 RICEGRASS PL | LITTLE RIVER SC  29566-8189 | | 2,639.000 |
| YOUNG,STEPHEN | STEPHEN YOUNG | 807 MERRIMAC LANE | PO BOX 766 | UNIONVILLE PA  19375-0766 | 928,588.000 |
| ZAC,PROPERTIES,XI | ZAC PROPERTIES XI LLC | 303 CHESTNUT ST | PHILADELPHIA PA  19106-2702 | | 3,970,106.000 |
| ZAWORSKI,MARY,CAROLE | MARY CAROLE ZAWORSKI | 508 TIDEWATER LN | MIDDLE RIVER MD  21220-2381 | | 2,412.000 |
| ZIEGLER,MARJORIE | MARJORIE ZIEGLER | 21330 VALLEY FORGE CIR | KING OF PRUSSIA PA  19406-1122 | | 167.000 |

**Genesis Healthcare Inc.**
**Class C Shareholders**

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Class C Shares |
|---|---|---|---|---|---|
| ARYEH BASSMAN TR | UA 10 09 91 | GERSHON BASSMAN GIFT TRUST | 6039 N BERNARD ST | CHICAGO IL 60659-3415 | 61,873 |
| BARBARA HAUSWALD | 131 W SPRINGFIELD AVE | PHILADELPHIA PA 19118-4020 | | | 39,118 |
| BIRET OPERATING LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | 393,269 |
| CELEBRITY ASSOCIATES | 551 5th Ave Rm 2500 | NEW YORK NY 10176-2600 | | | 232,028 |
| CHAIM RAJCHENBACH | 6221 N CENTRAL PARK AVE | CHICAGO IL 60659-2201 | | | 38,671 |
| CHRISTOPHER M SERTICH | 4870 HYDE RD | CUMMING GA 30040-6059 | | | 810,358 |
| COLEMAN GINSPARG TR | Barbara J. Geller Delta Discretionary Trust | C/O ROBINSON FINANCIAL | 8833 GROSS POINT RD STE 200 | SKOKIE IL 60077-1859 | 9,668 |
| COLEMAN GINSPARG TR | Frieda Robinson Delta Discretionary Trust | C/O ROBINSON FINANCIAL | 8833 GROSS POINT RD STE 200 | SKOKIE IL 60077-1859 | 9,667 |
| COLEMAN GINSPARG TR | Gail Levitt Delta Discretionary Trust | C/O ROBINSON FINANCIAL | 8833 GROSS POINT RD STE 200 | SKOKIE IL 60077-1859 | 9,668 |
| DEBRA F HARTMAN & MICHAEL HARRIS CO TR | UA 07 16 99 | ROBERT AND DEBRA F HARTMAN FAMILY TRUST | 6633 N LINCOLN AVE | LINCONLWOOD IL 60712-3605 | 556,430 |
| Donna Reis | 9 Indian Head Lane | PO Box 430 | Northeast Harbor, ME 04662-0430 | | 55,454 |
| DREYK LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | 2,346,169 |
| FC PROFIT SHARING LLC | FORMATION CAPITAL LLC | ATTN SCOTT BROWN | 3500 LENOX RD NE STE 510 | ATLANTA GA 30326-4229 | 1,144,815 |
| GAZELLE LIGHT LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | 1,606,591 |
| GAZELLE RIVERSIDE LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | 789,722 |
| GHC CLASS B LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | 849,619 |
| GRANDVIEW INVESTORS LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | 144,413 |
| GRFC GAZELLE LLC | C/O ISAAC M NEUBERGER | 1 SOUTH ST FL 27 | BALTIMORE MD 21202-3282 | | 317,604 |
| HCCF MANAGEMENT GROUP INC | ATTN Katy Crane, Formation Capital | One Alliance Center | 3500 LENOX RD NE STE 510 | ATLANTA GA 30326-4229 | 2,289,361 |
| HCCF MANAGEMENT GROUP XI LLC | ATTN Katy Crane, Formation Capital | One Alliance Center | 3500 LENOX RD NE STE 510 | ATLANTA GA 30326-4229 | 15,728,885 |
| HORIZON EQUITY GROUP LLC | 551 5th Ave Rm 2500 | NEW YORK NY 10176-2600 | | | 871,655 |
| JACK BASCH | 1755 58TH ST | BROOKLYN NY 11204-2236 | | | 77,343 |
| Jack Rajchenbach | 6301 N CENTRAL PARK AVE | CHICAGO IL 60659-1205 | | | 61,873 |
| JAMES TABAK | 105 MARLBROOKE WAY | KENNETT SQUARE PA 19348-1719 | | | 39,118 |
| KENNETH S KLEIN TR | UA 10 20 80 | KENNETH KLEIN REVOCABLE TRUST | 6300 N LAWNDALE AVE | CHICAGO IL 60659-1115 | 38,671 |
| KIDRON VII LLC | 45 MAIN ST | BROOKLYN NY 11201-1000 | | | 772,772 |
| MICHAEL T JONES | 3606 MARYS VIEW LN | DACULA GA 30019-1466 | | | 162,433 |
| MIDWAY CAPITAL PARTNERS LLC | 6633 N LINCOLN AVE | LINCOLNWOOD IL 60712-3605 | | | 16 |
| MIDWAY GEN CAPITAL LLC | 6633 N LINCOLN AVE | LINCOLNWOOD IL 60712-3605 | | | 2,716,984 |
| OPCO ROK LLC | 45 BROADWAY STE 2640 | NEW YORK NY 10006-3774 | | | 828,602 |
| PEARL KULEFSKY | 1639 E 29TH ST | BROOKLYN NY 11229-2547 | | | 23,202 |
| R & L ASSOCIATES | C/O ELLIOTT ROBINSON | 8833 GROSS POINT RD STE 200 | SKOKIE IL 60077-1859 | | 38,671 |
| SENIOR CARE GENESIS LLC | C/O SENIOR CARE DEVELOPMENT LLC | 500 MAMARONECK AVE STE 406 | HARRISON NY 10528-1637 | | 8,304,420 |
| STEVEN E FISHMAN | C/O ZAC MANAGEMENT GROUP LLC | 1617 JOHN F KENNEDY BLVD STE 545 | PHILADELPHIA PA 19103-1858 | | 2,283,476 |
| TKG GEN INVESTORS LLC | 10 W 33rd St. Rm 802 | NEW YORK NY 10001-3323 | | | 187,934 |
| ZAC PROPERTIES XI LLC | 1617 JOHN F KENNEDY BLVD STE 545 | PHILADELPHIA PA 19103-1858 | | | 6,056,014 |
| | | | | | 49,896,567 |

**Fill in this information to identify the case:**

Debtor name    **Genesis Healthcare, Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)    _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☒ Other document that requires a declaration    **Consolidated Corporate Ownership Statement; Consolidated List of Creditors Who Have the 30 Largest Unsecured Claims; List of Equityholders**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    07/09/2025      X _____
                                 Signature of individual signing on behalf of debtor

                                   **Russell A. Perry**
                                   Printed name

                                   **Co-Chief Restructuring Officer**
                                   Position or relationship to debtor