

CLERK, U.S. BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

# ENTERED

THE DATE OF ENTRY IS ON
THE COURT'S DOCKET

**The following constitutes the ruling of the court and has the force and effect therein described.**

**Signed July 11, 2025**

_____
**United States Bankruptcy Judge**

_____

## IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 624 N. CONVERSE STREET PROPERTY, LLC, | ) | Case No. 25-80182 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 32-0467257 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 850 12TH AVENUE PROPERTY, LLC, | ) | Case No. 25-80183 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1762114 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GHC TX OPERATIONS LLC, | ) | Case No. 25-80184 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1750087 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS HEALTHCARE, INC, | ) | Case No. 25-80185 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-3934755 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 1 GLEN HILL ROAD OPERATIONS LLC, | ) | Case No. 25-80188 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 83-3800183 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 1 SUTPHIN DRIVE OPERATIONS LLC, | ) | Case No. 25-80195 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0798393 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 10 WOODLAND DRIVE OPERATIONS LLC, | ) | Case No. 25-80204 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-3157524 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 100 ABBEYVILLE ROAD OPERATIONS LLC, | ) | Case No. 25-80222 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 88-4293103 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 100 CHAMBERS STREET OPERATIONS LLC, | ) | Case No. 25-80228 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0796788 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 100 W. QUEEN STREET OPERATIONS LLC, | ) | Case No. 25-80232 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1075272 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 105 CHESTER ROAD OPERATIONS LLC, | ) | Case No. 25-80250 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1787889 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 1000 LINCOLN DRIVE OPERATIONS LLC, | ) | Case No. 25-80311 (SGJ) |
| | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0798815 | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 1008 THOMPSON STREET OPERATIONS LLC, | ) | Case No. 25-80315 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1055669 | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 101 13TH STREET OPERATIONS LLC, | ) | Case No. 25-80234 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0798876 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 101 DEVELOPMENT GROUP, LLC, | ) | Case No. 25-80246 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-3764579 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 1020 SOUTH MAIN STREET OPERATIONS LLC, | ) | Case No. 25-80317 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0831465 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 106 TYREE STREET OPERATIONS LLC, | ) | Case No. 25-80253 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0798930 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 1070 STOUFFER AVENUE OPERATIONS LLC, | ) | Case No. 25-80319 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1055714 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 11 DAIRY LANE OPERATIONS LLC, | ) | Case No. 25-80210 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0797280 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 1100 NORMAN ESKRIDGE HIGHWAY OPERATIONS LLC, | ) | Case No. 25-80323 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0789197 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 1104 WELSH ROAD OPERATIONS LLC, | ) | Case No. 25-80327 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0831607 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 1105 PERRY HIGHWAY OPERATIONS LLC, | ) | Case No. 25-80331 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1060178 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 113 W. MCMURRAY ROAD OPERATIONS LLC, | ) | Case No. 25-80258 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1040208 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 115 S. PROVIDENCE ROAD OPERATIONS LLC, | ) | Case No. 25-80260 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1149731 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 12-15 SADDLE RIVER ROAD OPERATIONS LLC, | ) | Case No. 25-80214 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0858429 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 1245 CHURCH ROAD OPERATIONS LLC, | ) | Case No. 25-80335 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0832125 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 1248 HOSPITAL DRIVE OPERATIONS LLC, | ) | Case No. 25-80338 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4813989 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 125 HOLLY ROAD OPERATIONS LLC, | ) | Case No. 25-80265 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0833210 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 128 EAST STATE STREET ASSOCIATES, LLC, | ) | Case No. 25-80270 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5229040 | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 136 DONAHOE MANOR ROAD OPERATIONS LLC, | ) | Case No. 25-80275 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1085905 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 1361 ROUTE 72 WEST OPERATIONS LLC, | ) | Case No. 25-80343 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0858998 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 1539 COUNTRY CLUB ROAD OPERATIONS LLC, | ) | Case No. 25-80346 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-1446436 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC, | ) | Case No. 25-80350 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-1446339 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 161 BAKERS RIDGE ROAD OPERATIONS LLC, | ) | Case No. 25-80279 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0798986 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 1631 RITTER DRIVE OPERATIONS LLC, | ) | Case No. 25-80354 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0799048 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 1650 GALISTEO STREET OPERATIONS LLC, | ) | Case No. 25-80357 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 38-4089170 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 1680 SPRING CREEK ROAD OPERATIONS LLC, | ) | Case No. 25-80361 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0834593 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 1700 MARKET STREET OPERATIONS LLC, | ) | Case No. 25-80365 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 88-4312980 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 1700 PINE STREET OPERATIONS LLC, | ) | Case No. 25-80367 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0837632 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 175 BLUEBERRY LANE OPERATIONS LLC, | ) | Case No. 25-80284 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0902592 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 1770 BARLEY ROAD OPERATIONS LLC, | ) | Case No. 25-80389 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1100285 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 1848 GREENTREE ROAD OPERATIONS LLC, | ) | Case No. 25-80394 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1100372 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 191 HACKETT HILL ROAD OPERATIONS LLC, | ) | Case No. 25-80287 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1745358 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 2 BLACKBERRY LANE OPERATIONS LLC, | ) | Case No. 25-80200 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1787899 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 20 MAITLAND STREET OPERATIONS LLC, | ) | Case No. 25-80220 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0902639 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 200 PAULINE DRIVE OPERATIONS LLC, | ) | Case No. 25-80293 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1085955 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 200 REYNOLDS AVENUE OPERATIONS LLC, | ) | Case No. 25-80297 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0865155 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 200 SOUTH RITCHIE AVENUE OPERATIONS LLC, | ) | Case No. 25-80303 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0802292 | ) | |
| | ) | |

12

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 201 WOOD STREET OPERATIONS LLC, | ) | Case No. 25-80306 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0802570 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 2021 WESTGATE DRIVE OPERATIONS LLC, | ) | Case No. 25-80397 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1071278 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 2029 WESTGATE DRIVE OPERATIONS LLC, | ) | Case No. 25-80401 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1071366 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 2101 FAIRLAND ROAD OPERATIONS LLC, | ) | Case No. 25-80406 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-3286015 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 211-213 ANA DRIVE OPERATIONS LLC, | ) | Case No. 25-80186 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 32-0445595 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 2125 ELIZABETH AVENUE OPERATIONS LLC, | ) | Case No. 25-80189 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 88-4303273 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 22 TUCK ROAD OPERATIONS LLC, | ) | Case No. 25-80192 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-3157262 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 225 EVERGREEN ROAD OPERATIONS LLC, | ) | Case No. 25-80198 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0837946 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 227 EVERGREEN ROAD OPERATIONS LLC, | ) | Case No. 25-80199 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0838035 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 23 FAIR STREET OPERATIONS LLC, | ) | Case No. 25-80203 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 38-3974821 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| 23 FAIR STREET PROPERTY, LLC, | ) | Case No. 25-80205 (SGJ) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 37-1790621 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| 24 OLD ETNA ROAD OPERATIONS LLC, | ) | Case No. 25-80208 (SGJ) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 26-0902883 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| 2400 KINGSTON COURT OPERATIONS LLC, | ) | Case No. 25-80211 (SGJ) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 88-4314431 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| 25 EAST LINDSLEY ROAD OPERATIONS LLC, | ) | Case No. 25-80215 (SGJ) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 26-0865287 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| 25 RIDGEWOOD ROAD OPERATIONS LLC, | ) | Case No. 25-80217 (SGJ) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 26-0902937 | ) |  |
|  | ) |  |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 2507 CHESTNUT STREET OPERATIONS LLC, | ) | Case No. 25-80223 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0838130 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 2600 NORTHAMPTON STREET OPERATIONS LLC, | ) | Case No. 25-80227 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1075101 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 262 TOLL GATE ROAD OPERATIONS LLC, | ) | Case No. 25-80230 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0838226 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 2720 CHARLES TOWN ROAD OPERATIONS LLC, | ) | Case No. 25-80233 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0802645 | ) | |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| 279 CABOT STREET OPERATIONS LLC, | ) Case No. 25-80236 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 32-0473527 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| 279 CABOT STREET PROPERTY LLC, | ) Case No. 25-80239 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 38-3975205 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| 2800 PALO PARKWAY OPERATIONS LLC, | ) Case No. 25-80241 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 88-4420565 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| 290 HANOVER STREET OPERATIONS LLC, | ) Case No. 25-80245 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-3156358 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| 292 APPLEGARTH ROAD OPERATIONS LLC, | ) Case No. 25-80247 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-0865549 | ) |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 3 INDUSTRIAL WAY EAST OPERATIONS LLC, | ) | Case No. 25-80249 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0865899 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 30 WEST AVENUE OPERATIONS LLC, | ) | Case No. 25-80254 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-2602152 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 300 PEARL STREET OPERATIONS LLC, | ) | Case No. 25-80257 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 38-3975338 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 3000 WINDMILL ROAD OPERATIONS LLC, | ) | Case No. 25-80259 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 88-4314481 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 302 CEDAR RIDGE ROAD OPERATIONS LLC, | ) | Case No. 25-80264 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0802735 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 330 FRANKLIN TURNPIKE OPERATIONS LLC, | ) | Case No. 25-80190 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0865965 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 333 GREEN END AVENUE OPERATIONS LLC, | ) | Case No. 25-80193 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0796847 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 3430 HUNTINGDON PIKE OPERATIONS LLC, | ) | Case No. 25-80197 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 88-4304543 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 3485 DAVISVILLE ROAD OPERATIONS II LLC, | ) | Case No. 25-80201 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1105056 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 3514 FOWLER AVENUE OPERATIONS LLC, | ) | Case No. 25-80213 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 30-1116161 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 3590 WASHINGTON PIKE OPERATIONS LLC, | ) | Case No. 25-80218 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1800646 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 3720 CHURCH ROCK STREET OPERATIONS LLC, | ) | Case No. 25-80225 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4906274 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 390 RED SCHOOL LANE OPERATIONS LLC, | ) | Case No. 25-80231 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0866040 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 40 CROSBY STREET OPERATIONS LLC, | ) | Case No. 25-80240 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 32-0573730 | ) | |
| | ) | |

20

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 40 WHITEHALL ROAD OPERATIONS LLC, | ) | Case No. 25-80244 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 30-0878413 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 40 WHITEHALL ROAD PROPERTY LLC, | ) | Case No. 25-80256 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4814745 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 400 MCKINLEY AVENUE OPERATIONS LLC, | ) | Case No. 25-80263 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 93-3663691 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 4140   OLD   WASHINGTON   HIGHWAY OPERATIONS LLC, | ) | Case No. 25-80268 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0814286 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 419 HARDING STREET OPERATIONS LLC, | ) | Case No. 25-80272 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1905331 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 422 23RD STREET OPERATIONS LLC, | ) | Case No. 25-80276 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0806381 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 425 BUTTONWOOD STREET OPERATIONS LLC, | ) | Case No. 25-80282 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1040323 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 450 EAST PHILADELPHIA AVENUE OPERATIONS LLC, | ) | Case No. 25-80286 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0838908 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 462 MAIN STREET OPERATIONS LLC, | ) | Case No. 25-80289 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0796131 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 50 MULBERRY TREE STREET OPERATIONS LLC, | ) | Case No. 25-80294 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0804456 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 50 PHEASANT ROAD OPERATIONS LLC, | ) | Case No. 25-80301 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1896882 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC, | ) | Case No. 25-80310 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0840575 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 501 THOMAS JONES WAY OPERATIONS LLC, | ) | Case No. 25-80313 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1086015 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 505 WEYMAN ROAD OPERATIONS LLC, | ) | Case No. 25-80329 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1086060 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 530 MACOBY STREET OPERATIONS LLC, | ) | Case No. 25-80333 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0840740 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 54 SHARP STREET OPERATIONS LLC, | ) | Case No. 25-80337 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0866164 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 5485 PERKIOMEN AVENUE OPERATIONS LLC, | ) | Case No. 25-80342 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0840797 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 550 SOUTH NEGLEY AVENUE OPERATIONS LLC, | ) | Case No. 25-80348 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1089430 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 5609 FIFTH AVENUE OPERATIONS LLC, | ) | Case No. 25-80351 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1116989 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 590 NORTH POPLAR FORK ROAD OPERATIONS LLC, | ) | Case No. 25-80356 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0802814 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 60 HIGHLAND ROAD OPERATIONS LLC, | ) | Case No. 25-80360 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 88-4292979 | ) | |

25

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 600 PAOLI POINTE DRIVE OPERATIONS LLC, | ) | Case No. 25-80364 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0842139 | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 600 W. VALLEY FORGE ROAD OPERATIONS LLC, | ) | Case No. 25-80371 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 88-4293566 | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 613 HAMMONDS LANE OPERATIONS LLC, | ) | Case No. 25-80375 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0816065 | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 640 BETHLEHEM PIKE OPERATIONS LLC, | ) | Case No. 25-80379 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1044499 | ) | |
| | ) | |

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| 642 METACOM AVENUE OPERATIONS LLC, | ) Case No. 25-80383 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-3157291 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| 660   COMMONWEALTH   AVENUE OPERATIONS LLC, | ) Case No. 25-80390 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-0796908 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| 677 COURT STREET OPERATIONS LLC, | ) Case No. 25-80393 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-0903080 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| 7 BALDWIN STREET OPERATIONS LLC, | ) Case No. 25-80408 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-0903110 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| 700 MARVEL ROAD OPERATIONS LLC, | ) Case No. 25-80428 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-0789419 | ) |
| | ) |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 700 TOWN BANK ROAD OPERATIONS LLC, | ) | Case No. 25-80432 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0866369 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 715 EAST KING STREET OPERATIONS LLC, | ) | Case No. 25-80436 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1690544 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 723 SUMMERS STREET OPERATIONS LLC, | ) | Case No. 25-80440 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0804524 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 724 N. CHARLOTTE STREET OPERATIONS LLC, | ) | Case No. 25-80447 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1045090 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 735 PUTNAM PIKE OPERATIONS LLC, | ) | Case No. 25-80450 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-3156030 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 75 HICKLE STREET OPERATIONS LLC, | ) | Case No. 25-80453 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0842502 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 777 LAFAYETTE ROAD OPERATIONS LLC, | ) | Case No. 25-80455 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-3157593 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 8 ROSE STREET OPERATIONS LLC, | ) | Case No. 25-80458 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0804585 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 8 SNOW ROAD OPERATIONS LLC, | ) | Case No. 25-80462 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4904863 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 80 MADDEX DRIVE OPERATIONS LLC, | ) | Case No. 25-80467 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0804643 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 800 COURT STREET CIRCLE OPERATIONS LLC, | ) | Case No. 25-80468 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1089501 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 803 HACIENDA LANE OPERATIONS LLC, | ) | Case No. 25-80469 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4905637 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 8100 WASHINGTON LANE OPERATIONS LLC, | ) | Case No. 25-80471 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0842681 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| 825 SUMMIT STREET OPERATIONS LLC, | ) | Case No. 25-80472 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0804702 | ) | |

|  |  |
|---|---|
| In re: | ) | Chapter 11 |
| | ) |
| 84 COLD HILL ROAD OPERATIONS LLC, | ) | Case No. 25-80473 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-0866432 | ) |
| | ) |

| In re: | ) | Chapter 11 |
| | ) |
| 840 LEE ROAD OPERATIONS LLC, | ) | Case No. 25-80474 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-0805378 | ) |
| | ) |

| In re: | ) | Chapter 11 |
| | ) |
| 867 YORK ROAD OPERATIONS LLC, | ) | Case No. 25-80475 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-0842583 | ) |
| | ) |

| In re: | ) | Chapter 11 |
| | ) |
| 885 MACBETH DRIVE OPERATIONS LLC, | ) | Case No. 25-80470 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 92-1055531 | ) |
| | ) |

| In re: | ) | Chapter 11 |
| | ) |
| 900 TUCK STREET OPERATIONS LLC, | ) | Case No. 25-80476 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 92-1055607 | ) |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 91 COUNTRY VILLAGE ROAD OPERATIONS LLC, | ) | Case No. 25-80477 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0903160 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 940 WALNUT BOTTOM ROAD OPERATIONS LLC, | ) | Case No. 25-80478 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1089574 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 98 HOSPITALITY DRIVE OPERATIONS LLC, | ) | Case No. 25-80479 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4814147 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ALBUQUERQUE HEIGHTS HEALTHCARE AND REHABILITATION CENTER, LLC, | ) | Case No. 25-80266 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0675040 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ALBUQUERQUE HEIGHTS PROPERTY, LLC, | ) | Case No. 25-80269 (SGJ) |
| | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4739932 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC, | ) | Case No. 25-80273 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0675094 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BELFAST OPERATIONS, LLC, | ) | Case No. 25-80277 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5541877 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BRIER OAK ON SUNSET, LLC, | ) | Case No. 25-80280 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 95-4212165 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CAMDEN OPERATIONS, LLC, | ) | Case No. 25-80285 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5542380 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CANYON ALBUQUERQUE PROPERTY, LLC, | ) | Case No. 25-80291 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1715791 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CANYON TRANSITIONAL REHABILITATION CENTER, LLC, | ) | Case No. 25-80296 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0675157 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC, | ) | Case No. 25-80299 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0675210 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| COURTYARD JV LLC, | ) | Case No. 25-80454 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-3653462 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENCORE GC ACQUISITION LLC, | ) | Case No. 25-80302 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4746246 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENCORE PEDIATRICS, LLC, | ) | Case No. 25-80305 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-0850640 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENCORE PREAKNESS, LLC, | ) | Case No. 25-80309 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 25-1805051 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENCORE REHABILITATION SERVICES, LLC, | ) | Case No. 25-80312 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-8215706 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| FALMOUTH OPERATIONS, LLC, | ) | Case No. 25-80316 (SGJ) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 20-5542263 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| FARMINGTON OPERATIONS, LLC, | ) | Case No. 25-80318 (SGJ) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 20-5542206 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| FC-GEN OPERATIONS INVESTMENT, LLC, | ) | Case No. 25-80320 (SGJ) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 27-3237005 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC, | ) | Case No. 25-80324 (SGJ) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 26-3157551 | ) |  |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FORTY SIX NICHOLS STREET OPERATIONS LLC, | ) | Case No. 25-80326 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-3157432 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FOUNTAIN HOLDCO, LLC, | ) | Case No. 25-80330 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1690655 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FRANKLIN WOODS JV LLC, | ) | Case No. 25-80457 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-3653701 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GEN BQ JV HOLDINGS LLC, | ) | Case No. 25-80459 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 83-4680177 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GEN CCG JV HOLDINGS LLC, | ) | Case No. 25-80461 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 84-4231317 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GEN OPERATIONS I, LLC, | ) | Case No. 25-80340 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-3237090 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GEN OPERATIONS II, LLC, | ) | Case No. 25-80344 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-3237225 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GEN SF JV HOLDINGS, LLC, | ) | Case No. 25-80464 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 84-2030307 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GEN-CCG WO MASTER TENANT LLC, | ) | Case No. 25-80345 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 84-4852373 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GEN-NEXT HOLDCO I, LLC, | ) | Case No. 25-80466 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 83-3196600 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS ADMINISTRATIVE SERVICES LLC, | ) | Case No. 25-80349 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 30-0847166 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS CT HOLDINGS LLC, | ) | Case No. 25-80353 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0787896 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS CT XCL OPERATIONS LLC, | ) | Case No. 25-80355 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 83-4097388 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS DE HOLDINGS LLC, | ) | Case No. 25-80358 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0788062 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS DYNASTY OPERATIONS LLC, | ) | Case No. 25-80362 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 35-2579085 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS ELDERCARE NETWORK SERVICES, LLC, | ) | Case No. 25-80366 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 23-2107987 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS ELDERCARE PHYSICIAN SERVICES, LLC, | ) | Case No. 25-80370 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 06-1156428 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS HEALTHCARE LLC, | ) | Case No. 25-80372 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-3237296 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS HEALTHCARE OF MAINE, LLC, | ) | Case No. 25-80376 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4725000 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS HOLDINGS LLC, | ) | Case No. 25-80380 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 30-0843337 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS MA HOLDINGS LLC, | ) | Case No. 25-80381 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0788158 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS MD HOLDINGS LLC, | ) | Case No. 25-80385 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0788216 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS MIDWEST II OPERATIONS LLC, | ) | Case No. 25-80386 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1866165 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS NH HOLDINGS LLC, | ) | Case No. 25-80387 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0902542 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS NHG OPERATIONS LLC, | ) | Case No. 25-80392 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1904639 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS NHG-GEN OPERATIONS LLC, | ) | Case No. 25-80396 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 83-4098117 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS NJ HOLDINGS LLC, | ) | Case No. 25-80398 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0856500 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS OMG OPERATIONS LLC, | ) | Case No. 25-80402 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 45-2036948 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS OPERATIONS III LLC, | ) | Case No. 25-80405 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-3956918 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS OPERATIONS IV LLC, | ) | Case No. 25-80409 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 45-2014515 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS OPERATIONS LLC, | ) | Case No. 25-80411 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0787826 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS OPERATIONS V LLC, | ) | Case No. 25-80412 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 45-2015148 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS OPERATIONS VI LLC, | ) | Case No. 25-80413 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 45-2015863 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS ORION OPERATIONS LLC, | ) | Case No. 25-80415 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 46-3646227 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS PA HOLDINGS LLC, | ) | Case No. 25-80417 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0788305 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS PARTNERSHIP LLC, | ) | Case No. 25-80419 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1747445 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS PHYSICIAN SERVICES MSO, LLC, | ) | Case No. 25-80422 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1896412 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS PM CO OPERATIONS LLC, | ) | Case No. 25-80424 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1398777 | ) | |
| | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS PM NJ OPERATIONS LLC, | ) | Case No. 25-80426 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1881394 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS PM PA OPERATIONS LLC, | ) | Case No. 25-80427 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-1071670 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS RI HOLDINGS LLC, | ) | Case No. 25-80431 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0788381 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS SNI OPERATIONS LLC, | ) | Case No. 25-80438 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 84-2628539 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS TANG OPERATIONS LLC, | ) | Case No. 25-80441 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 38-4021426 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS VA HOLDINGS LLC, | ) | Case No. 25-80434 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0874971 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS VT HOLDINGS LLC, | ) | Case No. 25-80444 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0822458 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS WV HOLDINGS LLC, | ) | Case No. 25-80187 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0788494 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GHC HOLDINGS LLC, | ) | Case No. 25-80196 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0740682 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GHC JV HOLDINGS LLC, | ) | Case No. 25-80207 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-3451063 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GHC PAYROLL LLC, | ) | Case No. 25-80212 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-1091992 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GRANITE LEDGES JV LLC, | ) | Case No. 25-80224 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-3653829 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| HARBORSIDE   DANBURY   LIMITED PARTNERSHIP, | ) | Case No. 25-80229 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 06-1528119 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| HARBORSIDE HEALTH I LLC, | ) | Case No. 25-80237 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 51-0304578 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| HARBORSIDE   HEALTHCARE   ADVISORS LIMITED PARTNERSHIP, | ) | Case No. 25-80243 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 04-2985690 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP, | ) | Case No. 25-80248 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 04-2985687 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| HARBORSIDE HEALTHCARE, LLC, | ) | Case No. 25-80252 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 04-3307188 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP, | ) | Case No. 25-80262 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 04-3284611 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP, | ) | Case No. 25-80274 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 05-0495209 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HARBORSIDE TOLEDO BUSINESS LLC, | ) | Case No. 25-80281 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 04-3274482 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HBR KENTUCKY, LLC, | ) | Case No. 25-80290 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-2512086 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HBR TRUMBULL, LLC, | ) | Case No. 25-80298 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-4599841 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HC 63 OPERATIONS LLC, | ) | Case No. 25-80307 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0805549 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| KANSAS CITY TRANSITIONAL CARE CENTER, LLC, | ) | Case No. 25-80314 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 38-3879014 | ) | |
| | ) | |

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| KENNEBUNK OPERATIONS, LLC, | ) Case No. 25-80321 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-5542183 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| KENNETT CENTER, L.P., | ) Case No. 25-80325 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 34-1975968 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| KHI LLC, | ) Case No. 25-80332 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 51-0304577 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| LEASEHOLD RESOURCE GROUP, LLC, | ) Case No. 25-80336 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-0083961 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| LEWISTON OPERATIONS, LLC, | ) Case No. 25-80341 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-5541920 | ) |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| LTC ACO, LLC, | ) | Case No. 25-80347 (SGJ) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 37-1787111 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| MAGNOLIA JV LLC, | ) | Case No. 25-80352 (SGJ) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 27-3653937 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| MARYLAND HARBORSIDE, LLC, | ) | Case No. 25-80359 (SGJ) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 04-3168713 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| METRO THERAPY, INC., | ) | Case No. 25-80363 (SGJ) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 11-3068922 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| NINE HAYWOOD AVENUE OPERATIONS LLC, | ) | Case No. 25-80369 (SGJ) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 26-0797562 | ) |  |
|  | ) |  |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ODD LOT LLC, | ) | Case No. 25-80373 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-5191122 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ORONO OPERATIONS, LLC, | ) | Case No. 25-80378 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5542044 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| PAI PARTICIPANT 1, LLC, | ) | Case No. 25-80384 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 83-4164482 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| PAI PARTICIPANT 2, LLC, | ) | Case No. 25-80388 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 83-4164572 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| PAI PARTICIPANT 3, LLC, | ) | Case No. 25-80391 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 83-4164685 | ) | |

| | |
|---|---|
| In re: | Chapter 11 |
| PAI PARTICIPANT 4, LLC, | Case No. 25-80395 (SGJ) |
| Debtor. | |
| Tax I.D. No. 83-4164813 | |

| | |
|---|---|
| In re: | Chapter 11 |
| PBR INTERMEDIATE HOLDINGS, LLC, | Case No. 25-80399 (SGJ) |
| Debtor. | |
| Tax I.D. No. 88-3920334 | |

| | |
|---|---|
| In re: | Chapter 11 |
| PDDTSE, LLC, | Case No. 25-80404 (SGJ) |
| Debtor. | |
| Tax I.D. No. 46-2458197 | |

| | |
|---|---|
| In re: | Chapter 11 |
| PEAK MEDICAL ASSISTED LIVING, LLC, | Case No. 25-80410 (SGJ) |
| Debtor. | |
| Tax I.D. No. 52-2088942 | |

| | |
|---|---|
| In re: | Chapter 11 |
| PEAK MEDICAL LAS CRUCES NO. 2, LLC, | Case No. 25-80414 (SGJ) |
| Debtor. | |
| Tax I.D. No. 20-0068615 | |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| PEAK MEDICAL LAS CRUCES, LLC, | ) Case No. 25-80416 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 71-0950059 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| PEAK MEDICAL NEW MEXICO NO. 3, LLC, | ) Case No. 25-80421 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 85-0484183 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| PEAK MEDICAL ROSWELL, LLC, | ) Case No. 25-80430 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-0068604 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| PEAK MEDICAL, LLC, | ) Case No. 25-80437 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 52-2088940 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| PINE TREE VILLA LLC, | ) Case No. 25-80442 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-2513222 | ) |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| POST-ACUTE INNOVATIONS, LLC, | ) | Case No. 25-80445 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1932430 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| POWERBACK PEDIATRICS OF ARKANSAS, LLC, | ) | Case No. 25-80449 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 88-4247749 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| POWERBACK PEDIATRICS OF GEORGIA, LLC, | ) | Case No. 25-80452 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 99-0921365 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| POWERBACK PEDIATRICS OF MISSOURI, LLC, | ) | Case No. 25-80456 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 92-0863507 | ) | |
| | ) | |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| POWERBACK PEDIATRICS OF NEBRASKA, LLC, | ) Case No. 25-80460 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 92-0886808 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| POWERBACK PEDIATRICS OF SOUTH CAROLINA, LLC, | ) Case No. 25-80463 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 99-0921075 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| POWERBACK PEDIATRICS OF VERMONT, LLC, | ) Case No. 25-80465 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 99-0921658 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| POWERBACK REHABILITATION, LLC, | ) Case No. 25-80191 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 23-2446104 | ) |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PRMC/GEC AT SALISBURY CENTER, LLC, | ) | Case No. 25-80194 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 23-3010869 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PROPERTY RESOURCE HOLDINGS, LLC, | ) | Case No. 25-80202 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1712484 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| REGENCY HEALTH SERVICES, LLC, | ) | Case No. 25-80206 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 33-0210226 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RESPIRATORY HEALTH SERVICES LLC, | ) | Case No. 25-80209 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 52-2054967 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP, | ) | Case No. 25-80216 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 55-0689584 | ) | |
| | ) | |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ROUTE 92 OPERATIONS LLC, | ) Case No. 25-80219 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-0805623 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| SADDLE SHOP ROAD OPERATIONS LLC, | ) Case No. 25-80221 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-0805711 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| SALISBURY JV LLC, | ) Case No. 25-80226 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-3654054 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| SCARBOROUGH OPERATIONS, LLC, | ) Case No. 25-80235 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-5542088 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHG PARTNERSHIP LLC, | ) Case No. 25-80238 (SGJ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 36-4802236 | ) |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SHG RESOURCES, LLC, | ) | Case No. 25-80242 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-0084078 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SKIES HEALTHCARE AND | ) | Case No. 25-80251 (SGJ) |
| REHABILITATION CENTER, LLC, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0675263 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SKILES AVENUE AND STERLING DRIVE | ) | Case No. 25-80255 (SGJ) |
| URBAN RENEWAL OPERATIONS LLC, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1717930 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SKILLED HEALTHCARE, LLC, | ) | Case No. 25-80261 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-0084014 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SKOWHEGAN SNF OPERATIONS, LLC, | ) | Case No. 25-80267 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5541352 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ST. ANTHONY HEALTHCARE AND | ) | Case No. 25-80271 (SGJ) |
| REHABILITATION CENTER, LLC, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0675327 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ST. CATHERINE HEALTHCARE AND | ) | Case No. 25-80278 (SGJ) |
| REHABILITATION CENTER, LLC, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-8386337 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ST. JOHN HEALTHCARE AND | ) | Case No. 25-80283 (SGJ) |
| REHABILITATION CENTER, LLC, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-8386810 | ) | |
| | ) | |

In re:                                                          )        Chapter 11
                                                                )
ST.    THERESA    HEALTHCARE    AND    )        Case No. 25-80288 (SGJ)
REHABILITATION CENTER, LLC,                    )
                                                                )
                                    Debtor.                     )
                                                                )
Tax I.D. No. 26-0675370                            )
                                                                )

In re:                                                          )        Chapter 11
                                                                )
STATE STREET ASSOCIATES, L.P.,              )        Case No. 25-80292 (SGJ)
                                                                )
                                    Debtor.                     )
                                                                )
Tax I.D. No. 23-2799332                            )
                                                                )

In re:                                                          )        Chapter 11
                                                                )
STATE STREET KENNETT SQUARE, LLC,       )        Case No. 25-80295 (SGJ)
                                                                )
                                    Debtor.                     )
                                                                )
Tax I.D. No. 23-2446105                            )
                                                                )

In re:                                                          )        Chapter 11
                                                                )
STILLWELL ROAD OPERATIONS LLC,            )        Case No. 25-80300 (SGJ)
                                                                )
                                    Debtor.                     )
                                                                )
Tax I.D. No. 26-0805824                            )
                                                                )

In re:                                                          )        Chapter 11
                                                                )
SUMMIT CARE PARENT, LLC,                      )        Case No. 25-80304 (SGJ)
                                                                )
                                    Debtor.                     )
                                                                )
Tax I.D. No. 38-3901040                            )
                                                                )

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUMMIT CARE, LLC, | ) | Case No. 25-80308 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 95-3656297 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUN HEALTHCARE GROUP, INC., | ) | Case No. 25-80322 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 13-4230695 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBRIDGE BECKLEY HEALTH CARE LLC, | ) | Case No. 25-80328 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 31-1042548 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBRIDGE CARE ENTERPRISES, LLC, | ) | Case No. 25-80334 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 95-3311961 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBRIDGE CLIPPER HOME OF NORTH CONWAY, LLC, | ) | Case No. 25-80339 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 02-0417606 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBRIDGE CLIPPER HOME OF WOLFEBORO, LLC, | ) | Case No. 25-80368 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 02-0382521 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBRIDGE DUNBAR HEALTH CARE LLC, | ) | Case No. 25-80374 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 55-0593873 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC, | ) | Case No. 25-80377 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 58-2238801 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBRIDGE GOODWIN NURSING HOME, LLC, | ) | Case No. 25-80382 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 02-0303002 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBRIDGE HEALTHCARE, LLC, | ) | Case No. 25-80480 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 85-0370802 | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBRIDGE NURSING HOME, LLC, | ) | Case No. 25-80400 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 91-1572371 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBRIDGE PUTNAM HEALTH CARE LLC, | ) | Case No. 25-80403 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 31-0996773 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBRIDGE REGENCY-NORTH CAROLINA, LLC, | ) | Case No. 25-80407 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 56-1954175 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBRIDGE REGENCY-TENNESSEE, LLC, | ) | Case No. 25-80418 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 33-0690226 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC, | ) | Case No. 25-80420 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 43-1441789 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBRIDGE SALEM HEALTH CARE LLC, | ) | Case No. 25-80423 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 31-0996769 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SUNDANCE REHABILITATION AGENCY, LLC, | ) | Case No. 25-80425 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 30-0141695 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUNDANCE REHABILITATION HOLDCO, INC., | ) | Case No. 25-80429 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 38-3954180 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SUNDANCE REHABILITATION, LLC, | ) | Case No. 25-80433 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 06-1310410 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| THE REHABILITATION CENTER OF ALBUQUERQUE, LLC, | ) | Case No. 25-80435 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0675426 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| THIRTY FIVE BEL-AIRE DRIVE SNF OPERATIONS LLC, | ) | Case No. 25-80439 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0797624 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THREE MILE CURVE OPERATIONS LLC, | ) | Case No. 25-80443 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0806097 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| WATERVILLE SNF OPERATIONS LLC, | ) | Case No. 25-80446 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5541966 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| WESTBROOK OPERATIONS, LLC, | ) | Case No. 25-80448 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5542347 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| WESTWOOD MEDICAL PARK OPERATIONS LLC, | ) | Case No. 25-80451 (SGJ) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0797458 | ) | |
| | ) | |

## ORDER (I) DIRECTING JOINT ADMINISTRATION OF
## THE DEBTORS' CHAPTER 11 CASES AND (II) GRANTING RELATED RELIEF

Upon the motion (the "Motion")[1] of the Debtors for entry of an order (this "Order")

(a) directing procedural consolidation and joint administration of the above-captioned chapter 11

---

[1]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

cases, and (b) granting related relief, all as more fully set forth in the Motion; and upon consideration of the First Day Declaration; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Order of Reference of Bankruptcy Cases and Proceedings Nunc Pro Tunc* dated August 3, 1984, entered by the United States District Court for the Northern District of Texas; and the matter being a core proceeding within the meaning of 28 U.S.C. § 157(b)(2); and venue of this proceeding and the Motion in this District being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court being able to issue a final order consistent with Article III of the United States Constitution; and due and sufficient notice of the Motion having been given under the particular circumstances; and the Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and it appearing that no other or further notice is necessary; and the Court having found that joint administration of these cases would serve judicial economy and is appropriate pursuant to Bankruptcy Rule 1015(b) and (c); and it appearing that the relief requested in the Motion is in the best interests and without prejudice to the rights of the Debtors, their estates, their creditors, and other parties-in-interest; and after due deliberation thereon; and good and sufficient cause appearing therefor; it is hereby

**ORDERED, ADJUDGED, AND DECREED that:**

1.      The relief requested in the Motion is GRANTED as set forth herein.

2.      The above-captioned chapter 11 cases (collectively, the "Chapter 11 Cases") are consolidated for procedural purposes only and shall be jointly administered by the Court under Case No. 25-80185 (SGJ) (the "Main Case").

3.     In the event that any of the Chapter 11 Cases have been assigned to separate judges,

all such cases shall be transferred to the judge with the lowest numbered case.

4.     The caption of the jointly administered cases shall read as follows:

**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS HEALTHCARE, INC., *et al.*,[1] | ) | Case No. 25-80185 (SGJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

[1]  The last four digits of Genesis Healthcare, Inc's federal tax identification number are 4755.  There are 299 Debtors in these chapter 11 cases, which are being jointly administered for procedural purposes only.  A complete list of the Debtors and the last four digits of their federal tax identification numbers are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/Genesis.  The location of Genesis Healthcare, Inc.'s corporate headquarters and the Debtors' service address is 101 East State Street, Kennett Square, PA 19348.

5.     The foregoing caption satisfies the requirements set forth in Bankruptcy Rule 1005

and the first sentence of Bankruptcy Code section 342(c)(1).

6.     All orders, pleadings, papers, and documents, except proofs of claim, lists,

schedules, and statements, to be filed in the jointly administered cases shall be filed and docketed

in the Main Case and bear the foregoing caption.

7.     All proofs of claim, lists, schedules, and statements shall be filed and docketed

under the case number representing the estate in which the claim, list, schedule, or statement is

made, and a creditor of more than one estate shall file and docket a proof of claim in each case to

which a claim may be made, and only in the amount which the creditor may make a claim from

that estate.

8.     If pleadings, papers, or documents have been filed in any of the Chapter 11 Cases

other than the Main Case prior to the entry of this Order, and those matters have not yet been heard

69

and decided, the party who filed the pleading, paper, or document shall (i) re-file the pleading,

paper, or document in the Main Case within three (3) business days of the entry of this Order, (ii)

set the pleading, paper, or document for hearing before the judge assigned to the Main Case, and

(iii) notice the hearing to all appropriate parties.

9. A docket entry, substantially similar to the following, shall be entered on the docket

of each of the Debtors, other than Genesis Healthcare, Inc., to reflect the joint administration of

these Chapter 11 Cases:

> An order has been entered in accordance with Rule 1015(b) of the Federal Rules of
> Bankruptcy Procedure and Rule 1015-1 of the Local Bankruptcy Rules of the
> United States Bankruptcy Court for the Northern District of Texas directing, for
> procedural purposes only, joint administration of the chapter 11 cases of the
> following entities: 624 N. Converse Street Property, LLC (7257); 850 12th Avenue
> Property, LLC (2114); GHC TX Operations LLC (0087); Genesis Healthcare, Inc.
> (4755); 1 Glen Hill Road Operations LLC (0183); 1 Sutphin Drive Operations LLC
> (8393); 10 Woodland Drive Operations LLC (7524); 100 Abbeyville Road
> Operations LLC (3103); 100 Chambers Street Operations LLC (6788); 100 W.
> Queen Street Operations LLC (5272); 105 Chester Road Operations LLC (7889);
> 1000 Lincoln Drive Operations LLC (8815); 1008 Thompson Street Operations
> LLC (5669); 101 13th Street Operations LLC (8876); 101 Development Group,
> LLC (4579); 1020 South Main Street Operations LLC (1465); 106 Tyree Street
> Operations LLC (8930); 1070 Stouffer Avenue Operations LLC (5714); 11 Dairy
> Lane Operations LLC (7280); 1100 Norman Eskridge Highway Operations LLC
> (9197); 1104 Welsh Road Operations LLC (1607); 1105 Perry Highway Operations
> LLC (0178); 113 W. McMurray Road Operations LLC (0208); 115 S. Providence
> Road Operations LLC (9731); 12-15 Saddle River Road Operations LLC (8429);
> 1245 Church Road Operations LLC (2125); 1248 Hospital Drive Operations LLC
> (3989); 125 Holly Road Operations LLC (3210); 128 East State Street Associates,
> LLC (9040); 136 Donahoe Manor Road Operations LLC (5905); 1361 Route 72
> West Operations LLC (8998); 1539 Country Club Road Operations LLC (6436);
> 1543 Country Club Road Manor Operations LLC (6339); 161 Bakers Ridge Road
> Operations LLC (8986); 1631 Ritter Drive Operations LLC (9048); 1650 Galisteo
> Street Operations LLC (9170); 1680 Spring Creek Road Operations LLC (4593);
> 1700 Market Street Operations LLC (2980); 1700 Pine Street Operations LLC
> (7632); 175 Blueberry Lane Operations LLC (2592); 1770 Barley Road Operations
> LLC (0285); 1848 Greentree Road Operations LLC (0372); 191 Hackett Hill Road
> Operations LLC (5358); 2 Blackberry Lane Operations LLC (7899); 20 Maitland
> Street Operations LLC (2639); 200 Pauline Drive Operations LLC (5955); 200
> Reynolds Avenue Operations LLC (5155); 200 South Ritchie Avenue Operations
> LLC (2292); 201 Wood Street Operations LLC (2570); 2021 Westgate Drive

Operations LLC (1278); 2029 Westgate Drive Operations LLC (1366); 2101 Fairland Road Operations LLC (6015); 211-213 Ana Drive Operations LLC (5595); 2125 Elizabeth Avenue Operations LLC (3273); 22 Tuck Road Operations LLC (7262); 225 Evergreen Road Operations LLC (7946); 227 Evergreen Road Operations LLC (8035); 23 Fair Street Operations LLC (4821); 23 Fair Street Property, LLC (0621); 24 Old Etna Road Operations LLC (2883); 2400 Kingston Court Operations LLC (4431); 25 East Lindsley Road Operations LLC (5287); 25 Ridgewood Road Operations LLC (2937); 2507 Chestnut Street Operations LLC (8130); 2600 Northampton Street Operations LLC (5101); 262 Toll Gate Road Operations LLC (8226); 2720 Charles Town Road Operations LLC (2645); 279 Cabot Street Operations LLC (3527); 279 Cabot Street Property LLC (5205); 2800 Palo Parkway Operations LLC (0565); 290 Hanover Street Operations LLC (6358); 292 Applegarth Road Operations LLC (5549); 3 Industrial Way East Operations LLC (5899); 30 West Avenue Operations LLC (2152); 300 Pearl Street Operations LLC (5338); 3000 Windmill Road Operations LLC (4481); 302 Cedar Ridge Road Operations LLC (2735); 330 Franklin Turnpike Operations LLC (5965); 333 Green End Avenue Operations LLC (6847); 3430 Huntingdon Pike Operations LLC (4543); 3485 Davisville Road Operations II LLC (5056); 3514 Fowler Avenue Operations LLC (6161); 3590 Washington Pike Operations LLC (0646); 3720 Church Rock Street Operations LLC (6274); 390 Red School Lane Operations LLC (6040); 40 Crosby Street Operations LLC (3730); 40 Whitehall Road Operations LLC (8413); 40 Whitehall Road Property LLC (4745); 400 Mckinley Avenue Operations LLC (3691); 4140 Old Washington Highway Operations LLC (4286); 419 Harding Street Operations LLC (5331); 422 23rd Street Operations LLC (6381); 425 Buttonwood Street Operations LLC (0323); 450 East Philadelphia Avenue Operations LLC (8908); 462 Main Street Operations LLC (6131); 50 Mulberry Tree Street Operations LLC (4456); 50 Pheasant Road Operations LLC (6882); 500 East Philadelphia Avenue Operations LLC (0575); 501 Thomas Jones Way Operations LLC (6015); 505 Weyman Road Operations LLC (6060); 530 Macoby Street Operations LLC (0740); 54 Sharp Street Operations LLC (6164); 5485 Perkiomen Avenue Operations LLC (0797); 550 South Negley Avenue Operations LLC (9430); 5609 Fifth Avenue Operations LLC (6989); 590 North Poplar Fork Road Operations LLC (2814); 60 Highland Road Operations LLC (2979); 600 Paoli Pointe Drive Operations LLC (2139); 600 W. Valley Forge Road Operations LLC (3566); 613 Hammonds Lane Operations LLC (6065); 640 Bethlehem Pike Operations LLC (4499); 642 Metacom Avenue Operations LLC (7291); 660 Commonwealth Avenue Operations LLC (6908); 677 Court Street Operations LLC (3080); 7 Baldwin Street Operations LLC (3110); 700 Marvel Road Operations LLC (9419); 700 Town Bank Road Operations LLC (6369); 715 East King Street Operations LLC (0544); 723 Summers Street Operations LLC (4524); 724 N. Charlotte Street Operations LLC (5090); 735 Putnam Pike Operations LLC (6030); 75 Hickle Street Operations LLC (2502); 777 Lafayette Road Operations LLC (7593); 8 Rose Street Operations LLC (4585); 8 Snow Road Operations LLC (4863); 80 Maddex Drive Operations LLC (4643); 800 Court Street Circle Operations LLC (9501); 803 Hacienda Lane Operations LLC (5637); 8100 Washington Lane Operations LLC (2681); 825 Summit Street Operations

LLC (4702); 84 Cold Hill Road Operations LLC (6432); 840 Lee Road Operations LLC (5378); 867 York Road Operations LLC (2583); 885 MacBeth Drive Operations LLC (5531); 900 Tuck Street Operations LLC (5607); 91 Country Village Road Operations LLC (3160); 940 Walnut Bottom Road Operations LLC (9574); 98 Hospitality Drive Operations LLC (4147); Albuquerque Heights Healthcare and Rehabilitation Center, LLC (5040); Albuquerque Heights Property, LLC (9932); Belen Meadows Healthcare and Rehabilitation Center, LLC (5094); Belfast Operations, LLC (1877); Brier Oak on Sunset, LLC (2165); Camden Operations, LLC (2380); Canyon Albuquerque Property, LLC (5791); Canyon Transitional Rehabilitation Center, LLC (5157); Clovis Healthcare and Rehabilitation Center, LLC (5210); Courtyard JV LLC (3462); Encore GC Acquisition LLC (6246); Encore Pediatrics, LLC (0640); Encore Preakness, LLC (5051); Encore Rehabilitation Services, LLC (5706); Falmouth Operations, LLC (2263); Farmington Operations, LLC (2206); FC-GEN Operations Investment, LLC (7005); Five Ninety Six Sheldon Road Operations LLC (7551); Forty Six Nichols Street Operations LLC (7432); Fountain Holdco, LLC (0655); Franklin Woods JV LLC (3701); GEN BQ JV Holdings LLC (0177); GEN CCG JV Holdings (1317); GEN SF JV Holdings, LLC (0307); GEN Operations I, LLC (7090); GEN Operations II, LLC (7225); GEN-CCG WO Master Tenant LLC (2373); GEN-Next Holdco I, LLC (6600); Genesis Administrative Services LLC (7166); Genesis CT Holdings LLC (7896); Genesis CT XCL Operations LLC (7388); Genesis DE Holdings LLC (8062); Genesis Dynasty Operations LLC (9085); Genesis Eldercare Network Services, LLC (7987); Genesis Eldercare Physician Services, LLC (6428); Genesis HealthCare LLC (7296); Genesis HealthCare of Maine, LLC (5000); Genesis Holdings LLC (3337); Genesis MA Holdings LLC (8158); Genesis MD Holdings LLC (8216); Genesis Midwest II Operations LLC (6165); Genesis NH Holdings LLC (2542); Genesis NHG Operations LLC (4639); Genesis NHG-GEN Operations LLC (8117); Genesis NJ Holdings LLC (6500); Genesis OMG Operations LLC (6948); Genesis Operations III LLC (6918); Genesis Operations IV LLC (4515); Genesis Operations LLC (7826); Genesis Operations V LLC (5148); Genesis Operations VI LLC (5863); Genesis Orion Operations LLC (6227); Genesis PA Holdings LLC (8305); Genesis Partnership LLC (7445); Genesis Physician Services MSO, LLC (6412); Genesis PM CO Operations LLC (8777); Genesis PM NJ Operations LLC (1394); Genesis PM PA Operations LLC (1670); Genesis RI Holdings LLC (8381); Genesis SNI Operations LLC (8539); Genesis Tang Operations LLC (1426); Genesis VA Holdings LLC (4971); Genesis VT Holdings LLC (2458); Genesis WV Holdings LLC (8494); GHC Holdings LLC (0682); GHC JV Holdings LLC (1063); GHC Payroll LLC (1992); Granite Ledges JV LLC (3829); Harborside Danbury Limited Partnership (8119); Harborside Health I LLC (4578); Harborside Healthcare Advisors Limited Partnership (5690); Harborside Healthcare Limited Partnership (5687); Harborside Healthcare, LLC (7188); Harborside New Hampshire Limited Partnership (4611); Harborside Rhode Island Limited Partnership (5209); Harborside Toledo Business LLC (4482); HBR Kentucky, LLC (2086); HBR Trumbull, LLC (9841); HC 63 Operations LLC (5549); Kansas City Transitional Care Center, LLC (9014); Kennebunk Operations, LLC (2183); Kennett Center,

L.P. (5968); KHI LLC (4577); Leasehold Resource Group, LLC (3961); Lewiston Operations, LLC (1920); LTC ACO, LLC (7111); Magnolia JV LLC (3937); Maryland Harborside, LLC (8713); Metro Therapy, Inc. (8922); Nine Haywood Avenue Operations LLC (7562); Odd Lot LLC (1122); Orono Operations, LLC (2044);  PAI Participant 1, LLC (4482); PAI Participant 2, LLC (4572); PAI Participant 3, LLC (4685); PAI Participant 4, LLC (4813); PBR Intermediate Holdings, LLC (0334); PDDTSE, LLC (8197); Peak Medical Assisted Living, LLC (8942); Peak Medical Las Cruces No. 2, LLC (8615); Peak Medical Las Cruces, LLC (0059); Peak Medical New Mexico No. 3, LLC (4183); Peak Medical Roswell, LLC (8604); Peak Medical, LLC (8940); Pine Tree Villa LLC (3222); Post-Acute Innovations, LLC (2430); Powerback Pediatrics of Arkansas, LLC (7749); Powerback Pediatrics of Georgia, LLC (1365); Powerback Pediatrics of Missouri, LLC (3507); Powerback Pediatrics of Nebraska, LLC (6808); Powerback Pediatrics of South Carolina, LLC (1075); Powerback Pediatrics of Vermont, LLC (1658); Powerback Rehabilitation, LLC (6104); PRMC/GEC at Salisbury Center, LLC (0869); Property Resource Holdings, LLC (2484); Regency Health Services, LLC (0226); Respiratory Health Services LLC (4967); Romney Health Care Center Limited Partnership (9584); Route 92 Operations LLC (5623); Saddle Shop Road Operations LLC (5711); Salisbury JV LLC (4054); Scarborough Operations, LLC (2088); SHG Partnership LLC (2236); SHG Resources, LLC (4078); Skies Healthcare and Rehabilitation Center, LLC (5263); Skiles Avenue and Sterling Drive Urban Renewal Operations LLC (7930); Skilled Healthcare, LLC (4014); Skowhegan SNF Operations, LLC (1352); St. Anthony Healthcare and Rehabilitation Center, LLC (5327); St. Catherine Healthcare and Rehabilitation Center, LLC (6337); St. John Healthcare and Rehabilitation Center, LLC (6810); St. Theresa Healthcare and Rehabilitation Center, LLC (5370); State Street Associates, L.P. (9332); State Street Kennett Square, LLC (6105); Stillwell Road Operations LLC (5824); Summit Care Parent, LLC (1040); Summit Care, LLC (6297); Sun Healthcare Group, Inc. (0695); SunBridge Beckley Health Care LLC (2548); SunBridge Care Enterprises, LLC (1961); SunBridge Clipper Home of North Conway, LLC (7606); SunBridge Clipper Home of Wolfeboro, LLC (2521); SunBridge Dunbar Health Care LLC (3873); SunBridge Gardendale Health Care Center, LLC (8801); SunBridge Goodwin Nursing Home, LLC (3002); SunBridge Healthcare, LLC (0802); SunBridge Nursing Home, LLC (2371); SunBridge Putnam Health Care LLC (6773); SunBridge Regency-North Carolina, LLC (4175); SunBridge Regency-Tennessee, LLC (0226); SunBridge Retirement Care Associates, LLC (1789); SunBridge Salem Health Care LLC (6769); SunDance Rehabilitation Agency, LLC (1695); SunDance Rehabilitation Holdco, Inc. (4180); SunDance Rehabilitation, LLC (0410); The Rehabilitation Center of Albuquerque, LLC (5426); Thirty Five Bel-Aire Drive SNF Operations LLC (7624); Three Mile Curve Operations LLC (6097); Waterville SNF Operations LLC (1966); Westbrook Operations, LLC (2347); and Westwood Medical Park Operations LLC (7458). **All further pleadings and other papers shall be filed in, and all further docket entries shall be made in Genesis Healthcare, Inc., Case No. 25-80185 (SGJ)**.

10.     One consolidated docket, one file, and one consolidated service list shall be maintained by the Debtors and kept by the Clerk of the United States Bankruptcy Court for the Northern District of Texas, Dallas Division with the assistance of the claims and noticing agent retained by the Debtors in these Chapter 11 Cases.

11.     Nothing contained in the Motion or this Order shall be deemed or construed as directing or otherwise effecting the substantive consolidation of any of the Chapter 11 Cases, the Debtors, or the Debtors' estates, and this Order shall be without prejudice to the rights of the Debtors to seek entry of an order substantively consolidating their respective cases.

12.     The Court finds and determines that the requirements of Bankruptcy Rule 6003 are satisfied and that the relief requested in the Motion is necessary to avoid immediate and irreparable harm.

13.     Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion under the circumstances, and the requirements of the Bankruptcy Rules, the Local Rules, and the Complex Case Procedures are satisfied by such notice.

14.     The Debtors are authorized to take all actions necessary to implement the relief granted in this Order.

15.     The Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

# # # END OF ORDER # # #

Prepared and presented by:

/s/ *Marcus A. Helt*
Marcus A. Helt (TX 24052187)
Jack G. Haake (TX 24127704)
Grayson Williams (TX 24124561)
**MCDERMOTT WILL & EMERY LLP**
2801 N. Harwood Street, Suite 2600
Dallas, Texas 75201-1664
Telephone (214) 295-8000
Facsimile: (972) 232-3098
Email:      mhelt@mwe.com
            jhaake@mwe.com
            gwilliams@mwe.com

- and -

Daniel M. Simon (admitted *pro hac vice*)
Emily C. Keil (admitted *pro hac vice*)
William A. Guerrieri (admitted *pro hac vice*)
**MCDERMOTT WILL & EMERY LLP**
444 West Lake Street, Suite 4000
Chicago, Illinois 60606
Telephone:    (312) 372-2000
Facsimile:    (312) 984-7700
Email:        dsimon@mwe.com
              ekeil@mwe.com
              wguerrieri@mwe.com

*Proposed Counsel for the Debtors and
Debtors-in-Possession*