**IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS HEALTHCARE, INC., *et al.*,[1] | ) | Case No. 25-80185 (SGJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**INTRODUCTION**

Genesis Healthcare, Inc. ("Genesis") and certain of its affiliates and subsidiaries, as debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), are filing their respective Schedules of Assets and Liabilities (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" and, collectively, the "Statements") with the United States Bankruptcy Court for the Northern District of Texas, Dallas Division (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These global notes and statement of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "Specific Notes" and, together with the Global Notes, the "Notes"). These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management team prepared the Schedules and Statements with the assistance of their advisors, consultants, and professionals and have relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors, consultants, and professionals. Given the scale of the Debtors' businesses, the Debtors' management, including the Debtors' Co-Chief Restructuring Officer, Russell Perry (who has executed the Schedules and

---

[1] The last four digits of Genesis Healthcare, Inc.'s federal tax identification number are 4755. There are 299 Debtors in these chapter 11 cases, which are being jointly administered for procedural purposes only. A complete list of the Debtors and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/Genesis. The location of Genesis Healthcare, Inc.'s corporate headquarters and the Debtors' service address is 101 East State Street, Kennett Square, PA 19348.

Statements of each of the Debtors) has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, the receipt or discovery of subsequent information may result in material changes to the Schedules and Statements, and inadvertent errors, omissions, or inaccuracies may exist in the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of the applicable Debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to the Chapter 11 Cases, including, but not limited to, liability for any claims, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements except as may be required by applicable law.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1.    **Description of the Chapter 11 Cases**. Beginning on July 9, 2025 (the "Petition Date"), each Debtor commenced a voluntary case by filing a petition for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). The Debtors continue to operate their businesses and manage their properties as debtors and debtors-in-possession pursuant to Bankruptcy Code sections 1107(a) and 1108. On July 11, 2025, the Bankruptcy Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b). *See* Docket No. 51. On July 30, 2025, the Office of the United States Trustee for Region 6 (the "U.S. Trustee") appointed the official committee of unsecured creditors (the "Committee"). *See Notice of Appointment of the Official Unsecured Creditors' Committee* [Docket No. 250] as was later amended by Docket Nos. 262, 593, and 699. To date, no trustee or examiner has been appointed in the Chapter 11 Cases.

2.  **Basis of Presentation**.  For financial reporting purposes, the Debtors historically have prepared consolidated financial statements, which include financial information for the Debtors and certain non-debtor affiliates.  The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP") in the United States, nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors used their best efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the applicable Debtor entity.  However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than reporting by individual legal entity, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements.  Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the amount and nature of certain assets and liabilities, a Debtor may report more assets than liabilities.  Such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time before or after the Petition Date.  Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent on the Petition Date or any time prior to or after the Petition Date.

The Schedules and Statements for Genesis CT XCL Operations LLC (Case No. 25-80355) include amounts for the following inactive entities which were consolidated into Genesis CT XCL Operations LLC prior to the Petition Date: 1400 Woodland Avenue Operations LLC; 319 East Dunstable Road Operations LLC; Genesis Diamond Operations LLC; Genesis Prime Operations LLC; SunBridge Clipper Home of Portsmouth, LLC; SunBridge Glenville Health Care, LLC; SunBridge Mountain Care Management, LLC; and Willow Creek Healthcare Center, LLC.

The Schedules and Statements for Genesis OMG Operations LLC (Case No. 25-80402) include amounts for the following inactive entities which were consolidated into Genesis OMG Operations LLC prior to the Petition Date: 15810 South 42nd Street Operations LLC; 1660 Hospital Drive Operations LLC; 215 West Brown Road Operations LLC; 255 West Brown Road Operations LLC; 9940 West Union Hills Drive Operations LLC; GEN BQ OMG Master Tenant LLC; SunBridge Circleville Health Care LLC; SunBridge Marion Health Care, LLC; Wakefield Healthcare, LLC; Westfield Healthcare, LLC; and Peak Medical Colorado No. 2, LLC.

The Schedules and Statements for GHC TX Operations LLC (Case No. 25-80184) include amounts for the following inactive entities which were consolidated into

3

GHC TX Operations LLC prior to the Petition Date: 1 Emerson Drive North Operations LLC; 1 Emerson Drive South Operations LLC; 1 Magnolia Drive Operations LLC; 100 Edella Road Operations LLC; 100 St. Claire Drive Operations LLC; 1000 Orwigsburg Manor Drive Operations LLC; 1000 Schuylkill Manor Road Operations LLC; 101 Mills Place Operations LLC; 1080 Silver Lake Boulevard Operations LLC; 1113 North Easton Road Operations LLC; 115 Sunset Road Operations LLC; 120 Murray Street Operations LLC; 120 Murray Street Property LLC; 12080 Bellaire Way Operations LLC; 1240 Pinebrook Road, LLC; 1351 Old Freehold Road Operations LLC; 140 Prescott Street Operations LLC; 1419 Route 9 North Operations LLC; 1501 SE 24th Road, LLC; 1515 Lamberts Mill Road Operations LLC; 1526 Lombard Street SNF Operations II LLC; 1526 Lombard Street SNF Operations LLC; 1718 Spring Creek Road Operations LLC; 1801 Turnpike Street Operations LLC; 1801 Wentworth Road Operations LLC; 184 Bethlehem Pike Operations LLC; 1980 Sunset Point Road, LLC; 200 Marter Avenue Operations LLC; 22 South Street Operations LLC; 239 Pleasant Street Operations LLC; 2600 Highlands Boulevard, North, LLC; 2601 Evesham Road Operations LLC; 290 South Monaco Parkway Operations LLC; 3 Park Drive Operations LLC; 30 Princeton Boulevard Operations LLC; 300 Pearl Street Property LLC; 3000 Balfour Circle Operations LLC; 3001 Evesham Road Operations LLC; 329 Exempla Circle Operations II LLC; 336 South West End Avenue Operations LLC; 3485 Davisville Road Operations LLC; 35 Milkshake Lane Operations LLC; 350 Haws Lane Operations LLC; 3809 Bayshore Road Operations LLC; 3865 Tampa Road, LLC; 4 Hazel Avenue Operations LLC; 40 Parkhurst Road Operations LLC; 400 Groton Road Operations LLC; 400 Vision Drive Operations LLC; 440 North River Street Operations LLC; 455 Brayton Avenue Operations LLC; 464 Main Street Operations LLC; 4901 North Main Street Operations LLC; 4927 Voorhees Road, LLC; 515 Brightfield Road Operations LLC; 536 Ridge Road Operations LLC; 549 Baltimore Pike Operations LLC; 55 Cooper Street Operations LLC; 55 Kondracki Lane Operations LLC; 555 Kondracki Lane Property, LLC; 5501 Perkiomen Avenue Operations LLC; 59 Harrington Court Operations LLC; 6000 Bellona Avenue Operations LLC; 61 Cooper Street Operations LLC; 610 Townbank Road Operations LLC; 65 Cooper Street Operations LLC; 650 Edison Avenue Operations LLC; 70 Gill Avenue Operations LLC; 72 Salmon Brook Drive Operations LLC; 7232 German Hill Road Operations LLC; 7395 W. Eastman Place Operations II LLC; 740 Oak Hill Road Operations LLC; 7520 Surratts Road Operations LLC; 800 West Miner Street Operations LLC; 8005 U.S. Highway 60 West Operations LLC; 845 Paddock Avenue Operations LLC; 850 Paper Mill Road Operations LLC; 8710 Emge Road Operations LLC; 8720 Emge Road Operations LLC; 89 Morton Street Operations LLC; 899 Cecil Avenue Operations LLC; 9109 Liberty Road Operations LLC; Bradford Square Nursing, LLC; Carehouse Healthcare Center, LLC; Crestview Nursing, LLC; Elmcrest Care Center, LLC; Florida Holdings II, LLC; Florida Holdings III, LLC; Forty Eight Nichols Street Operations LLC; Forty Six Nichols Street Property LLC; Genesis Health Ventures of New Garden, LLC; Genesis Hospitality Services LLC; Genesis IP LLC; Genesis Staffing Services LLC; Grant Manor LLC; Harborside Connecticut Limited Partnership; Harborside

4

Massachusetts Limited Partnership; Harborside of Dayton Limited Partnership; HBR Bowling Green, LLC; HBR Brownsville, LLC; HBR Campbell Lane, LLC; HBR Danbury, LLC; HBR Elizabethtown, LLC; HBR Lewisport, LLC; HBR Madisonville, LLC; HBR Owensboro, LLC; HBR Woodburn, LLC; Huntington Place Limited Partnership; Klondike Manor LLC; Lincoln Highway Operations LLC; Massachusetts Holdings I, LLC; Peak Medical Colorado No. 3, LLC; Peak Medical Farmington, LLC; Peak Medical Gallup, LLC; Peak Medical of Colorado, LLC; Peninsula Regional/Genesis ElderCare, LLC; Post-Acute Support Services, LLC; Regency Nursing, LLC; Rejuvenate Consulting Services LLC; Rejuvenate Group LLC; Riverside Retirement Limited Partnership; SR-73 AND LAKESIDE AVENUE OPERATIONS LLC; SunBridge Harbor View Rehabilitation Center, LLC; and Woodspoint LLC.

3.    **Reporting Date**.  The reported assets and liabilities in Schedules A, B, and E/F, with the exception of estimated cash balances, reflect the Debtors' assets and liabilities as of June 30, 2025 (the "Reporting Date").  Estimated cash balances presented in Schedule A reflect bank balances as of the Petition Date.  Liabilities presented in Schedule D are as of the Petition Date.

4.    **Current Net Book Values**.  Other than estimated bank cash balances, and unless otherwise noted, the assets and liabilities of each Debtor are listed on the basis of the net book value of the asset or liability in the respective Debtor's accounting books and records.

5.    **Confidentiality**.  Schedule E/F includes certain unsecured claims against the Debtors including, without limitation, certain claims of former employees as well as certain unsecured claims of current and/or former patients and residents.  Due to confidentiality concerns, and as authorized by certain orders entered by the Bankruptcy Court, the Debtors have removed the addresses of the employee claimants and the names and addresses of the patient and resident claimants listed on Schedule E/F.

6.    **Consolidated Entity Accounts Payable and Disbursement Systems**.  As described in the Cash Management Motion,[2] the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, consolidate, and disburse funds generated by their operations.  The Debtors concentrate cash assets into a central account to more effectively manage their businesses and coordinate the payment of outstanding obligations.

---

[2]    The "Cash Management Motion" means the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Existing Cash Management System, (B) Maintain Existing Bank Accounts and Business Forms and Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Maintain Purchasing Card Programs and Honor Prepetition Obligations Related Thereto, and (D) Continue to Perform Intercompany Transactions; (II) Extending the Time for The Debtors to Comply with 11 U.S.C. § 345(b) Deposit and Investment Requirements; and (III) Granting Related Relief* [Docket No. 11].

In the ordinary course of business, the Debtors engage in intercompany transactions (the "Intercompany Transactions") with one another, which result in intercompany receivables and payables (the "Intercompany Claims"). Intercompany Transactions are settled by either book entry or by the actual transfer of cash. The Debtors track all Intercompany Transactions in their accounting system, which may be traced and accounted for as needed. Since the Petition Date, the Debtors continue to settle Intercompany Claims in accordance with the procedures outlined in the Cash Management Motion.

7. **Accuracy**. Although the Debtors have made good faith reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate.

8. **Net Book Value of Assets**. In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values are presented as of the Reporting Date. When necessary, the Debtors have indicated that the amount of certain assets is "Undetermined." Amounts ultimately realized may vary materially from net book value (or other amounts so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset amounts set forth in the Schedules and Statements.

9. **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars.

10. **Payment of Prepetition Claims Pursuant to First Day Orders**. Following the Petition Date, the Bankruptcy Court entered various orders (the "First Day Orders") authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance, surety, and letter of credit obligations; (iii) refund program obligations; (iv) employee wages, salaries, and related items (including, employee benefit programs, staffing agency payments, and independent contractor obligations); (v) obligations owed to resident care vendors; (vi) obligations owed to professional corporations; and (vii) taxes and assessments. Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Petition Date. The Debtors reserve the right to amend the Schedules and Statements

6

to reflect payments made pursuant to the First Day Orders that may not be represented in the attached Schedules and Statements.

11. **Other Paid Claims**. To the extent the Debtors reach any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval if necessary. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12. **Causes of Action**. Despite making reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") it may have, and neither these Global Notes nor the Schedules and Schedules shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

13. **Setoffs**. The Debtors routinely incur setoffs from payors and suppliers in the ordinary course of business. Such ordinary course setoffs can arise from various items including, but not limited to, billing discrepancies, refund programs, returns, promotional funding, warranties, refunds, certain intercompany transactions, and other disputes between the Debtors and their payors and/or suppliers. These routine setoffs are consistent with ordinary course practice in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements.

14. **Accounts Receivable**. The accounts receivable information listed on the Schedules includes receivables from the Debtors' residents and third-party payors

and is presented on a gross basis and is segmented into aging groups of over and under 90 days based on calculated apportionment factors. Certain Debtors may show negative accounts receivable amounts due to reconciliation and consolidation of multiple business unit entries under certain Debtors in the company books and records.

15. **Interest Income**. The Statements show both negative and positive amounts with respect to interest income as a result of variations in profitability of certain service lines owned by Debtors, with profits cancelled out in consolidation. Any negative amounts are on account of such intercompany relationships.

16. **Reservation of Rights**. Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to the Chapter 11 Cases, including, but not limited to, the following:

   a. Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

   b. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

   c. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

   d. The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

   e. The listing of a claim on Schedule D as "secured" or on Schedule E/F as "priority unsecured," or the listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise. Moreover, although the Debtors

8

may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in the *Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief* [Docket No. 677] or any order by the Bankruptcy Court that is or becomes final, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

f.      In the ordinary course of their business, the Debtors lease property and equipment from certain third-party lessors for use in the daily operation of their business. Any such leases are set forth on Schedule G, and any current amounts due under such leases that were outstanding as of the Petition Date are listed on Schedule E/F. Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including, the recharacterization thereof.

g.      The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

h.      The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

i.      The Debtors further reserve all of their rights, claims, and Causes of Action with respect to the contracts and leases listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

j.      The Debtors exercised reasonable efforts to locate and identify guarantees and other secondary liability claims (the "Guarantees") in their secured

9

financings, debt instruments, and other agreements.  However, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they are included in the relevant Schedules and Statements.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements inadvertently may have been omitted.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guarantees with respect to the Debtors' executory contracts and unexpired leases are not included on Schedule H and the Debtors believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financing, debt instruments, and similar agreements may exist and, to the extent they do, will be identified upon further review. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

k.   Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract.  The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of Bankruptcy Code section 365, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of Bankruptcy Code section 365.

l.   Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

17.   **Totals**.  All totals that are included in the Schedules and Statements are for dollar amounts only and exclude items identified as "Undetermined."  If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  Where a claim or other amount is marked as "unliquidated," but the Debtors also report a dollar value, such dollar value may indicate only the known or determined amount of such claim or amount, the balance of which is unliquidated.

18.   **Global Notes Control**.  In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE SCHEDULES

**Schedules A/B**

**Part 1**.  As set forth more fully in the Cash Management Motion, the Company uses an integrated cash management system to pay its financial obligations, centrally control and monitor available cash and record accurate financial data.  The Debtors' cash management system comprises approximately 725 bank accounts (the "Bank Accounts").  Further details with respect to the cash management system are provided in the Cash Management Motion.

Question 2 reflects petty cash held by the Debtors as of the Petition Date and does not include petty cash held by the Debtors on behalf of their residents.

**Part 2**.  The Debtors maintain certain deposits in the conduct of their business operations.  These deposits are included in the Schedules for the appropriate legal entity.  Types of deposits include, among other things, lease deposits, utility deposits, and a deposit related to the Debtors' Purchasing Card Program as described in the Cash Management Motion, along with "Other Deposits" as booked on the Debtors' financial statements.  Certain prepaid or amortized assets are listed in Part 2 in accordance with the Debtors' books and records.  The amounts listed in Part 2 do not necessarily reflect assets that the Debtors will be able to collect or realize.  These amounts listed in Part 2 include, among other things, prepaid insurance, prepaid wages, prepaid tax impounds, prepaid leases, prepaid licenses, prepaid taxes, and other prepaid items as booked on the Debtors' financial statements.

**Part 3**.  The accounts receivable balances in this section exclude intercompany related receivables. Intercompany related receivables are instead shown in the response to Part 11, Question 77.

**Part 4**.  Other than (i) an approximately 38% interest in CareerStaff Unlimited, LLC and (ii) interests in the Debtors' joint ventures, the Debtors do not hold any investments.

**Part 7**.  The Debtors have used net book value as of June 30, 2025 for reporting its assets. There have been no valuations on any of such assets. The Debtors reserve all of their rights to re-categorize and/or re-characterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

**Part 12**.  The Debtors have reported the aggregate net intercompany balances between Debtors as assets on Schedule A/B or as liabilities on Schedule E/F, respectively.  As a result of the Debtors' historical acquisitions and divestitures, their books and records reflect certain legacy information, which is inapplicable to the Debtors' current operations.  Accordingly, to more accurately reflect current assets and liabilities of the Debtors, this legacy information has not been included.

**Schedule D**.  Reference to the applicable loan agreements and related documents or other instrument creating the purported lien is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and

11

Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.

**Schedules E/F**.  The claims listed on Schedules E/F arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Schedules E/F.  To the best of the Debtors' knowledge, all claims listed on Schedules E/F arose or were incurred before the Petition Date.

**Part 1**.  Claims owing to various taxing authorities to which the Debtors potentially may be liable, and which the Debtors have received notice of liability from such taxing authorities, are reported on Part 1. Such claims are split out and scheduled at specific Debtor entities.  Certain of such claims, however, may be subject to ongoing audits and/or the claims will be satisfied in the ordinary course during the Chapter 11 Cases pursuant to authority granted to the Debtors in the relevant First Day Orders.  Therefore, the Debtors have listed all such claims as "unliquidated" and "disputed" pending final resolution of ongoing audits or other outstanding issues.  Inclusion or exclusion of a taxing authority on Part 1 does not mean that such taxing authority has a claim against the Debtors; rather, such taxing authorities are being scheduled out of an abundance of caution, given the numerous jurisdictions and number of Debtors involved in these Chapter 11 Cases.  To the extent the amount of tax claims listed on the Debtors' Schedules differs from amounts represented in pleadings filed on the Petition Date in these Chapter 11 Cases, the amounts listed on the Schedules shall govern as prior represented amounts were deemed to relate to non-Debtor entities.

**Part 2**.  The liabilities listed on Part 2 include all trade payables, litigation claims, unsecured notes, and governmental agency payables.  The trade payable amounts were calculated by taking the sum of all invoices per Debtor and per vendor.  The Debtors have exercised their reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule.  As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed for a complete understanding of the unsecured claims against the Debtors.

The Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, the Debtors reserve their right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F.  The Debtors have made reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, trade creditors, landlords, utility companies, consultants, and other service providers.  The Debtors, however, believe that there may be instances where creditors have yet to provide invoices for prepetition goods or services.

Part 2 contains information regarding pending litigation involving the Debtors.  To the extent that litigation involving a particular Debtor has been identified, such information is included on that Debtor's Schedule E/F.  Unknown amounts for potential claims are listed as "Undetermined" and marked as contingent, unliquidated, and disputed in the Schedules.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits

12

and/or allowances, including the right to assert objections and/or setoffs or recoupments with respect to same.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain unsecured claims pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date. Certain Debtors may pay additional claims listed on Schedule E/F during the Chapter 11 Cases pursuant to the First Day Orders and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

**Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "Agreements"), the Debtors' review process of the Agreements is ongoing and inadvertent errors, omissions, or over-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements which may not be listed on Schedule G.

Executory contracts for short-term service orders that are oral in nature have not been included in Schedule G.

Any and all of the Debtors' rights, claims, and Causes of Action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G, and (iii) amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the Agreement.

**Schedule H**. The Debtors are party to various debt agreements which were executed by multiple Debtors. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. The Debtors may not have identified on Schedule H certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. No claim set forth on the

13

Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors. Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedule E/F or Schedule G for the respective Debtors subject to such debt. To the extent these Notes include notes specific to Schedules D-G, such Notes also apply to the co-Debtors listed in Schedule H. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

With regard to the debt agreements with White Oak Healthcare Finance, LLC, the Schedules differentiate between the HUD loan and the Non-HUD loan.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE STATEMENTS

**Statement 3**. As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system to collect, concentrate, and disburse funds generated by their operations. The obligations of the Debtors are primarily paid by and through Genesis Administrative Services LLC notwithstanding that certain obligations may be obligations of one or more of the Debtors as described in the Cash Management Motion.

The response to Statement 3 excludes (i) payments made as part of regular and ordinary course payroll disbursements to employees and (ii) disbursements or transfers listed on Statements 4 and 11. Amounts owed to creditors will appear on the Schedules for each Debtor, as applicable.

All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on Statement 11 and are excluded from Statement 3.

To the extent a disbursement was made to pay for multiple invoices on a given day, only one entry has been listed on Statement 3.

**Statement 4**. For purposes of the Schedules and Statements, the Debtors define "insiders" as (i) officers, directors, and anyone in control of a corporate Debtor and their relatives; and (ii) affiliates of the Debtors and insiders of such affiliates. Individuals listed in the Statements as insiders have been included for informational purposes only. The payroll-related amounts shown in response to this question for any salary, bonus, or additional compensation are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings. The Debtors also issue corporate-paid credit cards and reimburse direct business expenses incurred by insiders. Such business expenses also are included in Statement 4. Home addresses for directors, employees, and former employees identified as insiders have not been included in the Statements for privacy reasons.

Pursuant to the Debtors' cash management system, payments made to various parties may be made from a single Debtor on behalf of one or more Debtor entities. The Debtors have only listed each payment on the response to Statement 4 for the Debtor entity that disbursed the payment.

14

**Statement 7**.   Information provided on Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  While the Debtors believe they were diligent in their efforts, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statement 7.  The Debtors reserve all of their rights to amend or supplement their response to Statement 7.

**Statement 11**.   Although the services of any entity who provided a Debtor with consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date were provided for the benefit of all the Debtors, the payments for such services were made by Genesis, and are therefore listed on Genesis' response to Statement 11.

Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.  Any payments made by the Powerback Debtor entities to Ankura Consulting Group, LLC do not include amounts related to preparation or filing of the Chapter 11 Cases and as such are not contained in this Statement 11.

**Statement 13**.   Within two years of the Petition Date, certain Debtors transferred facility operations to new operators pursuant to various operating transfer agreements.  Assets transferred pursuant to these agreements generally included (i) certain assumed contracts; (ii) certain employee, resident, and other records; (iii) all transferable licenses, permits, and other governmental approvals or authorizations; (iv) all patient care contracts and admission agreements with facility residents; (v) resident trust funds and deposits; (vi) any know how or intellectual property rights used or held for use in facility operation and all goodwill associated with the transferred facility; (vii) inventory of supplies including personal protective equipment; (viii) phone, fax, other IT, and therapy equipment; and (ix) all transferable third-party warranties and claims for warranties relating to transferred assets.

**Statement 15**.  "Yes" is checked for the currently operating facilities and an estimate of patients and residents as of the Petition Date is provided.  "No" is checked for the other debtor entities which are no longer operating.  Subject to the Debtors' privacy policy, in the ordinary course of business, the Debtors collect certain resident information and retain such information as long as is necessary for the Debtors to comply with business, tax, regulatory, and legal requirements.  Resident records are maintained at each facility and at various off-site storage facilities (listed in response to Statement 20).

**Statement 16**.  An abbreviated list of the types of information collected from each facility was provided for each of the currently operating facilities, while "No" was checked for all other entities.  Subject to the Debtors' privacy policy, in the ordinary course of business, the Debtors collect certain resident information and retain such information as long as is necessary for the Debtors to comply with business, tax, and legal requirements.  Resident records are maintained at each facility, at various off-site storage facilities (listed in response to Statement 20), and electronically.

**Statement 20**.   In certain cases, various individuals have access to the off-premises storage facilities.  Where applicable, such individuals have been scheduled.

**Statement 26d**.  The Debtors have provided financial statements in the ordinary course of their businesses to various customers, financial institutions, creditors, landlords, and other parties within the two years before the Petition Date.  Considering the voluminous number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of **Statement 26d**.

**Statement 30**.  Any and all known disbursements to "insiders" have been listed in response to Statement 4.

**Statement 31**.  Certain Debtor limited liability companies (each, an "LLC") are either disregarded for tax purposes or are partnerships for tax purposes, while other Debtor corporations (and one LLC) are treated as C-Corps for tax purposes.  Income generated by a LLC is consolidated at a higher reporting unit level, that reporting unit being a Debtor itself.


**\*\*\*END OF GLOBAL NOTES\*\*\***

**\*\*SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE\*\***

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Genesis Healthcare, Inc. |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF TEXAS |
| Case number (if known) | 25-80185 |

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   NOT APPLICABLE

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   $75,584,617.38

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   $75,584,617.38

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* . . . . . . . . .

   $597,871,717.13

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206EF)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of Schedule E/F . . . . . . . . . . . . . . . . . . . . . . . . . . .

   UNDETERMINED

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F . . . . . . . . . . . . . .

   **+** $382,240,326.56

4. **Total liabilities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   Lines 2 + 3a + 3b

   $980,112,043.69

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Genesis Healthcare, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>NORTHERN DISTRICT OF TEXAS</td></tr>
<tr><td>Case number<br>(if known)</td><td>25-80185</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | CASH AND CASH EQUIVALENTS |
| --- | --- |

**1.   DOES THE DEBTOR HAVE ANY CASH OR CASH EQUIVALENTS?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | | | **Current value of debtor's interest** |
| --- | --- | --- | --- |

**2.   CASH ON HAND**

**NONE**

**3.   CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL BROKERAGE ACCOUNTS**
*(IDENTIFY ALL)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1.    TRUIST | RESTRICTED WORKERS' COMPENSATION ACCOUNT | X2244 | $0.00 |
| 3.2.    WELLS FARGO | PAC OPERATING ACCOUNT | X5342 | $0.00 |
| 3.3.    WELLS FARGO | PAC OPERATING ACCOUNT | X5355 | $0.00 |

**4.   OTHER CASH EQUIVALENTS**

**NONE**

**5   Total of Part 1.**
ADD LINES 2 THROUGH 4 (INCLUDING AMOUNTS ON ANY ADDITIONAL SHEETS). COPY THE TOTAL TO LINE 80.

$0.00

| Part 2: | DEPOSITS AND PREPAYMENTS |
| --- | --- |

**6.   DOES THE DEBTOR HAVE ANY DEPOSITS OR PREPAYMENTS?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | **Current value of debtor's interest** |
| --- | --- |

**7.   DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS**

| Debtor | Genesis Healthcare, Inc. | Case number (if known) | 25-80185 |
|---|---|---|---|
| | (Name) | | |

| | | Current value of debtor's interest |
|---|---|---|

**7. DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS**

DESCRIPTION, INCLUDING NAME OF HOLDER OF DEPOSIT

**NONE**

**8. PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT**

DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT

| 8.1. | PREPAID FRANCHISE TAX - GENESIS HEALTHCARE, INC. | $9,798.45 |
|---|---|---|

| 9 | **Total of Part 2.** ADD LINES 7 THROUGH 8. COPY THE TOTAL TO LINE 81. | $9,798.45 |
|---|---|---|

| **Part 3:** | **ACCOUNTS RECEIVABLE** |
|---|---|

**10. DOES THE DEBTOR HAVE ANY ACCOUNTS RECEIVABLE?**

☑ No. Go to Part 4.
☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**11. ACCOUNTS RECEIVABLE**

| 12 | **Total of Part 3.** CURRENT VALUE ON LINES 11A + 11B = LINE 12. COPY THE TOTAL TO LINE 82. | NOT APPLICABLE |
|---|---|---|

| **Part 4:** | **INVESTMENTS** |
|---|---|

**13. DOES THE DEBTOR OWN ANY INVESTMENTS?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**14. MUTUAL FUNDS OR PUBLICLY TRADED STOCKS NOT INCLUDED IN PART 1**

NAME OF FUND OR STOCK:

**15. NON-PUBLICLY TRADED STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES, INCLUDING ANY INTEREST IN AN LLC, PARTNERSHIP, OR JOINT VENTURE**

| Name of entity | | % of ownership | |
|---|---|---|---|
| 15.1. | FOUNTAIN HOLDCO, LLC | 100% | UNDETERMINED |
| 15.2. | SHG PARTNERSHIP, LLC | 1% | UNDETERMINED |
| 15.3. | SUN HEALTHCARE GROUP, INC. | 100% | UNDETERMINED |

**16. GOVERNMENT BONDS, CORPORATE BONDS, AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS NOT INCLUDED IN PART 1**

DESCRIBE:

| 17 | **Total of Part 4.** ADD LINES 14 THROUGH 16. COPY THE TOTAL TO LINE 83. | UNDETERMINED |
|---|---|---|

Debtor Genesis Healthcare, Inc.    Case 25-80185-sgj11   Doc 859   Filed 09/10/25   Entered 09/10/25 20:15:12   Desc
Main Document    Page 20 of 266

(Name)                                                     Case number (if known)    25-80185

| Part 5: | INVENTORY, EXCLUDING AGRICULTURE ASSETS |
|---|---|

**18. DOES THE DEBTOR OWN ANY INVENTORY (EXCLUDING AGRICULTURE ASSETS)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. RAW MATERIALS** | | | | |
| **20. WORK IN PROGRESS** | | | | |
| **21. FINISHED GOODS, INCLUDING GOODS HELD FOR RESALE** | | | | |
| **22. OTHER INVENTORY OR SUPPLIES** | | | | |

| 23 | Total of Part 5. ADD LINES 19 THROUGH 22. COPY THE TOTAL TO LINE 84. | NOT APPLICABLE |
|---|---|---|

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 6: | FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND) |
|---|---|

**27. DOES THE DEBTOR OWN OR LEASE ANY FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. CROPS—EITHER PLANTED OR HARVESTED** | | | |
| **29. FARM ANIMALS EXAMPLES: LIVESTOCK, POULTRY, FARM-RAISED FISH** EXAMPLES: LIVESTOCK, POULTRY, FARM-RAISED FISH | | | |
| **30. FARM MACHINERY AND EQUIPMENT  (OTHER THAN TITLED MOTOR VEHICLES)**  (OTHER THAN TITLED MOTOR VEHICLES) | | | |
| **31. FARM AND FISHING SUPPLIES, CHEMICALS, AND FEED** | | | |
| **32. OTHER FARMING AND FISHING-RELATED PROPERTY NOT ALREADY LISTED IN PART 6** | | | |

| 33 | Total of Part 6. ADD LINES 28 THROUGH 32. COPY THE TOTAL TO LINE 85. | NOT APPLICABLE |
|---|---|---|

**34. Is the debtor a member of an agricultural cooperative?**

☑ No

☐ Yes.  Is any of the debtor's property stored at the cooperative ?

    ☐ No

    ☐ Yes

Debtor   Genesis Healthcare, Inc.   Case number (if known)   25-80185
              (Name)

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes

**36. Is a depreciation schedule available for any of the property listed in Part 6?**
☑ No
☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 7: | OFFICE FURNITURE, FIXTURES, AND EQUIPMENT; AND COLLECTIBLES |
|---|---|

**38. DOES THE DEBTOR OWN OR LEASE ANY OFFICE FURNITURE, FIXTURES, EQUIPMENT, OR COLLECTIBLES?**

☑ No. Go to Part 8.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. OFFICE FURNITURE** | | | |
| **40. OFFICE FIXTURES** | | | |
| **41. OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE** | | | |
| **42. COLLECTIBLES** *EXAMPLES:* ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES | | | |

| **43 Total of Part 7.** ADD LINES 39 THROUGH 42. COPY THE TOTAL TO LINE 86. | NOT APPLICABLE |
|---|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | MACHINERY, EQUIPMENT, AND VEHICLES |
|---|---|

**46. DOES THE DEBTOR OWN OR LEASE ANY MACHINERY, EQUIPMENT, OR VEHICLES?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. AUTOMOBILES, VANS, TRUCKS, MOTORCYCLES, TRAILERS, AND TITLED FARM VEHICLES** | | | |
| **48. WATERCRAFT, TRAILERS, MOTORS, AND RELATED ACCESSORIES** EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS | | | |
| **49. AIRCRAFT AND ACCESSORIES** | | | |

Debtor ___Genesis Healthcare, Inc.___   Case number (if known) ___25-80185___
       (Name)

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **50.   OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |

| | |
|---|---|
| **51   Total of Part 8.**<br>ADD LINES 47 THROUGH 50. COPY THE TOTAL TO LINE 87. | NOT APPLICABLE |

**52.   Is a depreciation schedule available for any of the property listed in Part 8?**
☒ No
☐ Yes

**53.   Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 9:   REAL PROPERTY

**54.   DOES THE DEBTOR OWN OR LEASE ANY REAL PROPERTY?**

☒ No. Go to Part 10.

☐ Yes. Fill in the information below.

**55.   ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

| | |
|---|---|
| **56   Total of Part 9.**<br>ADD THE CURRENT VALUE ON LINES 55.1 THROUGH 55.6 AND ENTRIES FROM ANY ADDITIONAL SHEETS. COPY THE TOTAL TO LINE 88. | NOT APPLICABLE |

**57.   Is a depreciation schedule available for any of the property listed in Part 9?**
☒ No
☐ Yes

**58.   Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 10:   INTANGIBLES AND INTELLECTUAL PROPERTY

**59.   DOES THE DEBTOR HAVE ANY INTERESTS IN INTANGIBLES OR INTELLECTUAL PROPERTY?**

☒ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.   PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| **61.   INTERNET DOMAIN NAMES AND WEBSITES** | | | |
| **62.   LICENSES, FRANCHISES, AND ROYALTIES** | | | |
| **63.   CUSTOMER LISTS, MAILING LISTS, OR OTHER COMPILATIONS** | | | |
| **64.   OTHER INTANGIBLES, OR INTELLECTUAL PROPERTY** | | | |
| **65.   GOODWILL** | | | |

Debtor   Genesis Healthcare, Inc.                  Case number (if known)   25-80185
          (Name)

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 65. | GOODWILL | | | |
| 66 | **Total of Part 10.** ADD LINES 60 THROUGH 65. COPY THE TOTAL TO LINE 89. | | | NOT APPLICABLE |

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
☒ No
☐ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☒ No
☐ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 11: | ALL OTHER ASSETS |
|---|---|

**70.** **DOES THE DEBTOR OWN ANY OTHER ASSETS THAT HAVE NOT YET BEEN REPORTED ON THIS FORM?**
INCLUDE ALL INTERESTS IN EXECUTORY CONTRACTS AND UNEXPIRED LEASES NOT PREVIOUSLY REPORTED ON THIS FORM.

☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|
| 71. | **NOTES RECEIVABLE** DESCRIPTION (INCLUDE NAME OF OBLIGOR) **NONE** | |
| 72. | **TAX REFUNDS AND UNUSED NET OPERATING LOSSES (NOLS)** DESCRIPTION (FOR EXAMPLE, FEDERAL, STATE, LOCAL) **NONE** | |
| 73. | **INTERESTS IN INSURANCE POLICIES OR ANNUITIES** | |
| 73.1. | AUTO - WESCO INSURANCE COMPANY (POLICY #WPP2052746) | UNDETERMINED |
| 73.2. | AUTO - WESCO INSURANCE COMPANY (POLICY #WPP2052747) | UNDETERMINED |
| 73.3. | BOILER AND MACHINERY - LIBERTY MUTUAL FIRE INSURANCE COMPANY (POLICY #YB2-L9L-471374-034) | UNDETERMINED |
| 73.4. | CRIME - AXIS INSURANCE COMPANY (POLICY #P-001-000326057-06) | UNDETERMINED |
| 73.5. | CRIME - ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY (SOMPO INTERNATIONAL) (POLICY #CRX30084071700) | UNDETERMINED |
| 73.6. | CYBER - UNDERWRITERS AT LLOYD'S OF LONDON (POLICY #B0621PGENE017924) | UNDETERMINED |
| 73.7. | D&O - ACE AMERICAN INSURANCE COMPANY (POLICY #DOX G26815149 008) | UNDETERMINED |
| 73.8. | D&O - ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. (POLICY #ANV160699A) | UNDETERMINED |
| 73.9. | D&O - HOUSTON SPECIALTY INSURANCE COMPANY (POLICY #ADIC-0000006-01) | UNDETERMINED |
| 73.10. | D&O - NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA (POLICY #02-880-24-28) | UNDETERMINED |
| 73.11. | D&O - U.S. SPECIALTY INSURANCE COMPANY (POLICY #14-MGU-24-A58282) | UNDETERMINED |
| 73.12. | EMPLOYED LAWYERS LIABILITY - ZURICH AMERICAN INSURANCE COMPANY (POLICY #EOC 8682772-05) | UNDETERMINED |
| 73.13. | EPLI - AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD. (AIG) (POLICY #67334571) | UNDETERMINED |
| 73.14. | ERRORS AND OMISSIONS - CAPITOL SPECIALTY INSURANCE CORPORATION (POLICY #MC20251001-01) | UNDETERMINED |
| 73.15. | FIDUCIARY EXCESS - FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY (POLICY #MLX-1001564-03) | UNDETERMINED |

Official Form 206A/B                    Schedule A/B: Assets - Real and Personal Property                    Page 6 of 9

|  |  | Current value of debtor's interest |
|---|---|---|
| **73.** | **INTERESTS IN INSURANCE POLICIES OR ANNUITIES** |  |
| 73.16. | FIDUCIARY LIABILITY - HUDSON INSURANCE COMPANY (POLICY #SFD31211997-03) | UNDETERMINED |
| 73.17. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #6900048034) | UNDETERMINED |
| 73.18. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #69000521452023) | UNDETERMINED |
| 73.19. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #6900053444) | UNDETERMINED |
| 73.20. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #6900245125) | UNDETERMINED |
| 73.21. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #6900245181) | UNDETERMINED |
| 73.22. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #6906022636) | UNDETERMINED |
| 73.23. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #69111091772022) | UNDETERMINED |
| 73.24. | FLOOD - AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA (POLICY #6946033800) | UNDETERMINED |
| 73.25. | FLOOD - SELECTIVE INSURANCE COMPANY (POLICY #FLD1385691) | UNDETERMINED |
| 73.26. | FLOOD - WRIGHT NATIONAL FLOOD INSURANCE COMPANY (POLICY #28 1150893990 12) | UNDETERMINED |
| 73.27. | FLOOD - WRIGHT NATIONAL FLOOD INSURANCE COMPANY (POLICY #37 1151393575 07) | UNDETERMINED |
| 73.28. | FLOOD - WRIGHT NATIONAL FLOOD INSURANCE COMPANY (POLICY #44 1151451310 08) | UNDETERMINED |
| 73.29. | FLOOD - WRIGHT NATIONAL FLOOD INSURANCE COMPANY (POLICY #47 1151451416 08) | UNDETERMINED |
| 73.30. | FLOOD - WRIGHT NATIONAL FLOOD INSURANCE COMPANY (POLICY #VARIOUS) | UNDETERMINED |
| 73.31. | GLPL - NOTTING HILL RISK RETENTION GROUP, LLC  (POLICY #ANH0000212-00) | UNDETERMINED |
| 73.32. | PHYSICIAN MALPRACTICE - COVERYS SPECIALTY INSURANCE COMPANY (POLICY #002NM000049275) | UNDETERMINED |
| 73.33. | PHYSICIAN MALPRACTICE - COVERYS SPECIALTY INSURANCE COMPANY (POLICY #005PA000043994) | UNDETERMINED |
| 73.34. | POLLUTION - LLOYDS OF LONDON (POLICY #PEN4940024AA) | UNDETERMINED |
| 73.35. | PROPERTY - AXIS SURPLUS INSURANCE COMPANY (POLICY #AXIS P-001-001471831-01) | UNDETERMINED |
| 73.36. | PROPERTY - CNA INSURANCE (POLICY #PSR-7092932959) | UNDETERMINED |
| 73.37. | PROPERTY - ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY (SOMPO INTERNATIONAL) (POLICY #ESP30074220500) | UNDETERMINED |
| 73.38. | PROPERTY - KINSALE INSURANCE COMPANY (POLICY #0100338339-0) | UNDETERMINED |
| 73.39. | PROPERTY - LANCASHIRE INSURANCE COMPANY (UK) LIMITED (POLICY #PPR100117360-00124) | UNDETERMINED |
| 73.40. | PROPERTY - LEXINGTON INSURANCE COMPANY (POLICY #61385433) | UNDETERMINED |
| 73.41. | PROPERTY - LIBERTY MUTUAL FIRE INSURANCE (POLICY #TBD) | UNDETERMINED |
| 73.42. | PROPERTY - STEADFAST INSURANCE COMPANY (ZURICH NORTH AMERICA COMMERCIAL) (POLICY #CPP-3194638-00) | UNDETERMINED |
| 73.43. | PROPERTY - VELOCITY SPECIALTY INSURANCE COMPANY (POLICY #2024-9006955-01) | UNDETERMINED |
| 73.44. | PROPERTY EXCESS - ARCH SPECIALTY INSURANCE COMPANY (POLICY #ESP1055096-00) | UNDETERMINED |
| 73.45. | PROPERTY EXCESS - CRUM & FORSTER SPECIALTY INSURANCE COMPANY (POLICY #PPP-912142) | UNDETERMINED |
| 73.46. | PROPERTY EXCESS - EVANSTON INSURANCE COMPANY (POLICY #MKLV3XPR001116) | UNDETERMINED |
| 73.47. | PROPERTY EXCESS - IRONSHORE (POLICY #1000698849-01) | UNDETERMINED |
| 73.48. | PROPERTY EXCESS - LANDMARK AMERICAN INSURANCE COMPANY (POLICY #LHD947788) | UNDETERMINED |
| 73.49. | PROPERTY EXCESS - MITSUI SUMITOMO INSURANCE USA (POLICY #EXP7001534) | UNDETERMINED |
| 73.50. | PROPERTY EXCESS - STARR SURPLUS LINES INSURANCE COMPANY (POLICY #24SLCFM12185101) | UNDETERMINED |
| 73.51. | PROPERTY EXCESS - TRISURA SPECIALTY INSURANCE COMPANY (RICKSMITH) (POLICY #24-XSP-1126) | UNDETERMINED |
| 73.52. | TAX LIABILITY - BALANCE PARTNERS, LLC (ARCHER) (POLICY #ATTI-000005) | UNDETERMINED |
| 73.53. | TAX LIABILITY - EVEREST INDEMNITY INSURANCE COMPANY (POLICY #TAXX000124) | UNDETERMINED |
| 73.54. | TAX LIABILITY - QBE SPECIALTY INSURANCE CO. (POLICY #140001091) | UNDETERMINED |
| 73.55. | TERRORISM - HISCOX INC. (POLICY #UTS2565268.24) | UNDETERMINED |

Debtor   Genesis Healthcare, Inc.                              Case number (if known)   25-80185
         (Name)

| | | Current value of debtor's interest |
|---|---|---|
| **73.** | **INTERESTS IN INSURANCE POLICIES OR ANNUITIES** | |
| | 73.56.   TRAVEL/ACCIDENT - FEDERAL INSURANCE COMPANY (CHUBB) (POLICY #9907-46-14) | UNDETERMINED |
| | 73.57.   WORKERS' COMPENSATION - OHIO BUREAU OF WORKERS' COMPENSATION (POLICY #1339799) | UNDETERMINED |
| | 73.58.   WORKERS' COMPENSATION - TECHNOLOGY INSURANCE COMPANY, INC. (POLICY #TWC4501685) | UNDETERMINED |
| **74.** | **CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUIT HAS BEEN FILED)** | |
| | 74.1.   VARIOUS POTENTIAL CLAIMS AND CAUSES OF ACTION THAT ARE THE SUBJECT OF THE ONGOING INVESTIGATION BY THE SPECIAL INVESTIGATION COMMITTEE | UNDETERMINED |
| | **Nature of claim**      VARIOUS | |
| | **Amount requested**      UNDETERMINED | |
| **75.** | **OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS** | |
| | 75.1.   VARIOUS POTENTIAL CLAIMS AND CAUSES OF ACTION THAT ARE THE SUBJECT OF THE ONGOING INVESTIGATION BY THE SPECIAL INVESTIGATION COMMITTEE | UNDETERMINED |
| | **Nature of claim**      VARIOUS | |
| | **Amount requested**      UNDETERMINED | |
| **76.** | **TRUSTS, EQUITABLE OR FUTURE INTERESTS IN PROPERTY** | |
| | **NONE** | |
| **77.** | **OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP** EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP | |
| | 77.1.   DUE FROM 700 MARVEL ROAD OPERATIONS LLC | $23,659,000.00 |
| | 77.2.   DUE FROM SKILLED HEALTHCARE, LLC | $51,915,818.93 |
| **78** | **Total of Part 11.** ADD LINES 71 THROUGH 77. COPY THE TOTAL TO LINE 90. | $75,574,818.93 |
| **79.** | **Has any of the property listed in Part 11 been appraised by a professional within the last year?** ☒ No ☐ Yes | |

**Part 12:   Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | |
|---|---|---|---|
| **80.** | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $0.00 | |
| **81.** | **Deposits and prepayments.** *Copy line 9, Part 2.* | $9,798.45 | |
| **82.** | **Accounts receivable.** *Copy line 12, Part 3.* | | |
| **83.** | **Investments.** *Copy line 17, Part 4.* | UNDETERMINED | |
| **84.** | **Inventory.** *Copy line 23, Part 5.* | | |
| **85.** | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |

Debtor  Genesis Healthcare, Inc.                                   Case number (if known)  25-80185
        (Name)

| 86. | Office furniture, fixtures, and equipment; and collectibles. *Copy line 43, Part 7.* | |
|---|---|---|
| 87. | Machinery, equipment, and vehicles. *Copy line 51, Part 8.* | |
| 88. | Real property. *Copy line 56, Part 9.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➔ | N/A |
| 89. | Intangibles and intellectual property. *Copy line 66, Part 10.* | |
| 90. | All other assets. *Copy line 78, Part 11.* | + $75,574,818.93 |
| 91. | Total. Add lines 80 through 90 for each column. . . . . . . . . 91a. | $75,584,617.38   +   91b.   N/A |

| 92. | Total of all property on Schedule A/B. Lines 91a + 91b = 92. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $75,584,617.38 |
|---|---|---|

**Fill in this information to identify the case:**

Debtor    Genesis Healthcare, Inc.

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number    25-80185
(if known)

☐ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

1.    **1. Do any creditors have claims secured by debtor's property?**
☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules . Debtor has nothing else to report on this form.
☑ Yes. Fill in all of the information below.

| Part 1: | List All Creditors with Secured Claims |
| --- | --- |

2.    **List in alphabetical order all creditors who have secured claims.** If a creditor has more than
one secured claim, list the creditor separately for each claim.

|  |  | Column A | Column B |
| --- | --- | --- | --- |
|  |  | **Amount of claim** *Do not deduct the value of collateral.* | **Value of collateral that supports this claim** |

**2.1**

**Creditor's name**
AGILE PREMIUM FINANCE

**Creditor's mailing address**
P.O. BOX 181668
FAIRFIELD, OH  45020

**Creditor's email address**

**Date or dates debt was incurred**
01/10/25

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
SECURITY INTEREST IN THE FINANCED POLICIES AND ANY ADDITIONAL PREMIUMS WRITTEN TO THE FINANCED POLICIES

**Describe the lien**
PREMIUM FINANCING AGREEMENT

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

Column A: UNDETERMINED    Column B: UNDETERMINED

**2.2**

**Creditor's name**
DOVER SNF OPCO LLC

**Creditor's mailing address**
20 HERSHEL TERR
MONSEY, NY  10952

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
SEE UCC FILING NO. 20240000018956

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

Column A: UNDETERMINED    Column B: UNDETERMINED

Debtor   Genesis Healthcare, Inc.                          Case number (if known)   25-80185
         (Name)

| Part 1: | Additional Page |
| --- | --- |

|  | | Column A | Column B |
| --- | --- | --- | --- |
|  | | **Amount of claim** | **Value of collateral that supports this claim** |
|  | | *Do not deduct the value of collateral.* | |

**2.3**

**Creditor's name**
EXETER SNF OPCO LLC

**Creditor's mailing address**
20 HERSHEL TERR
MONSEY, NY  10952

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
SEE UCC FILING NO. 20240000018963

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED       UNDETERMINED

**2.4**

**Creditor's name**
FIRST INSURANCE FUNDING

**Creditor's mailing address**
P.O. BOX 7000
CAROL STREAM, IL  60197-7003

**Creditor's email address**

**Date or dates debt was incurred**
04/01/25

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
FIRST PRIORITY LIEN ON AND SECURITY INTEREST IN THE FINANCED POLICIES AND ANY ADDITIONAL PREMIUM REQUIRED UNDER THE FINANCED POLICIES LISTED IN THE SCHEDULE OF POLICIES

**Describe the lien**
PREMIUM FINANCING AGREEMENT

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED       UNDETERMINED

Debtor   Genesis Healthcare, Inc.                                     Case number (if known)   25-80185

(Name)

| Part 1: | Additional Page |
| --- | --- |

|  | | | Column A | Column B |
| --- | --- | --- | --- | --- |
|  | | | **Amount of claim** | **Value of collateral that supports this claim** |
|  | | | *Do not deduct the value of collateral.* | |
| 2.5 | **Creditor's name** <br> KEENE SNF OPCO LLC <br><br> **Creditor's mailing address** <br> 20 HERSHEL TERR <br> MONSEY, NY 10952 <br><br> **Creditor's email address** <br><br> **Date or dates debt was incurred** <br><br> **Last 4 digits of account number:** <br><br> **Do multiple creditors have an interest in the same property?** <br> ☑ No <br> ☐ Yes | **Describe debtor's property that is subject to a lien** <br> SEE UCC FILING NO. 20240000018929 <br><br> **Describe the lien** <br> UCC LIEN <br><br> **Is the creditor an insider or related party?** <br> ☑ No <br> ☐ Yes <br><br> **Is anyone else liable on this claim?** <br> ☑ No <br> ☐ Yes <br><br> **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☑ Unliquidated <br> ☐ Disputed | UNDETERMINED | UNDETERMINED |
| 2.6 | **Creditor's name** <br> MAO 22322 LLC (2016 TERM LOAN) <br><br> **Creditor's mailing address** <br> GREGG L. ZEFF & EVA C ZELSON <br> ZEFF LAW FIRM LLC <br> 100 CENTRY PARKWAY, SUITE 160 <br> MOUNT LAUREL, NJ 08046 <br><br> **Creditor's email address** <br> EEVANS@WELLTOWER.COM <br><br> **Date or dates debt was incurred** <br> 07/29/16 <br><br> **Last 4 digits of account number:** <br><br> **Do multiple creditors have an interest in the same property?** <br> ☐ No <br> ☑ Yes <br> Specify each creditor, including this creditor, and its relative priority. INTERESTS SUBORDINATED TO THE INTERESTS OF WELLTOWER AND OMEGA UNDER THE PREPETITION TERM LOANS | **Describe debtor's property that is subject to a lien** <br><br> **Describe the lien** <br> SECURED DEBT <br><br> **Is the creditor an insider or related party?** <br> ☑ No <br> ☐ Yes <br><br> **Is anyone else liable on this claim?** <br> ☐ No <br> ☑ Yes <br><br> **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | $13,700,000.00 | UNDETERMINED |

Debtor    Genesis Healthcare, Inc.      Case number (if known)   25-80185
  (Name)

| Part 1: | Additional Page |
| --- | --- |

| | | Column A | Column B |
| --- | --- | --- | --- |
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | *Do not deduct the value of collateral.* | |
| **2.7** | **Creditor's name**<br>MAO 22322 LLC (2018 TERM LOAN) | **Describe debtor's property that is subject to a lien** | $1,000,000.00 | UNDETERMINED |

**2.7**

**Creditor's name**
MAO 22322 LLC (2018 TERM LOAN)

**Creditor's mailing address**
GREGG L. ZEFF & EVA C ZELSON
ZEFF LAW FIRM LLC
100 CENTRY PARKWAY, SUITE 160
MOUNT LAUREL, NJ  08046

**Creditor's email address**
EEVANS@WELLTOWER.COM

**Date or dates debt was incurred**
07/29/16

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes
    Specify each creditor, including this creditor, and its relative priority.
    INTERESTS SUBORDINATED TO THE INTERESTS OF WELLTOWER AND OMEGA UNDER THE PREPETITION TERM LOANS

**Describe debtor's property that is subject to a lien**

**Describe the lien**
SECURED DEBT

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $1,000,000.00    Column B: UNDETERMINED

---

**2.8**

**Creditor's name**
OMEGA (2016 TERM LOAN)

**Creditor's mailing address**
ATTN: MICHAEL D RITZ, CAO
200 INTERNATIONAL CIRCLE
SUITE 3500
HUNT VALLEY, MD  21030

**Creditor's email address**
EEVANS@WELLTOWER.COM

**Date or dates debt was incurred**
07/29/16

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes
    Specify each creditor, including this creditor, and its relative priority.
    INTERESTS SUBORDINATED TO THE INTERESTS OF WELLTOWER

**Describe debtor's property that is subject to a lien**

**Describe the lien**
SECURED DEBT

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $97,700,000.00    Column B: UNDETERMINED

Debtor  Genesis Healthcare, Inc.  Case number (if known) 25-80185

(Name)

| Part 1: | Additional Page |
|---------|-----------------|

|  | | Column A | Column B |
|---|---|---|---|
|  | | **Amount of claim** | **Value of collateral that supports this claim** |
|  | | *Do not deduct the value of collateral.* | |

**2.9**

**Creditor's name**
OMEGA (2018 TERM LOAN)

**Creditor's mailing address**
ATTN: MICHAEL D RITZ, CAO
200 INTERNATIONAL CIRCLE
SUITE 3500
HUNT VALLEY, MD  21030

**Creditor's email address**
EEVANS@WELLTOWER.COM

**Date or dates debt was incurred**
07/29/16

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes
   Specify each creditor, including this creditor, and its relative priority.
   INTERESTS SUBORDINATED TO THE
   INTERESTS OF WELLTOWER

**Describe debtor's property that is subject to a lien**

**Describe the lien**
SECURED DEBT

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $23,100,000.00
Column B: UNDETERMINED

---

**2.10**

**Creditor's name**
RAPID PREMIUM, LLC NATIONAL PARTNERS

**Creditor's mailing address**
2655 S. LE JEUNE ROAD
SUITE 800
CORAL GABLES, FL  33134

**Creditor's email address**

**Date or dates debt was incurred**
01/02/25

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
SECURITY INTEREST IN ALL
INSURANCE POLICIES LISTED AND ALL
UNEARNED PREMIUM, RETURN
PREMIUM AND DIVIDEND PAYMENTS

**Describe the lien**
PREMIUM FINANCING AGREEMENT

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

Column A: UNDETERMINED
Column B: UNDETERMINED

Debtor    Genesis Healthcare, Inc.    Case number (if known)    25-80185
_(Name)_

| Part 1: | Additional Page |

|  | | | Column A | Column B |
|--|--|--|---|---|
|  | | | **Amount of claim** | **Value of collateral that supports this claim** |
|  | | | _Do not deduct the value of collateral._ | |

**2.11**

**Creditor's name**
WAX DYNASTY PARTNERS LLC (2016 TERM LOAN)

**Creditor's mailing address**
JEFFREY ELLIOT PA 19610
TKOZLOFF STOUDT
2640 WESTVIEW DRIVE
WYOMISSING, PA  19610

**Creditor's email address**
EEVANS@WELLTOWER.COM

**Date or dates debt was incurred**
07/29/16

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes
　Specify each creditor, including this creditor, and its relative priority.
　INTERESTS SUBORDINATED TO THE INTERESTS OF WELLTOWER AND OMEGA (2018 TERM LOAN) UNDER THE PREPETITION TERM LOANS

**Describe debtor's property that is subject to a lien**

**Describe the lien**
SECURED DEBT

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

$69,800,000.00 — UNDETERMINED

---

**2.12**

**Creditor's name**
WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN)

**Creditor's mailing address**
ATTENTION: EVELYN EVANS-ECK, RISK MANAGER
4500 DORR STREET
TOLEDO, OH  43615-4040

**Creditor's email address**
EEVANS@WELLTOWER.COM

**Date or dates debt was incurred**
07/29/16

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes
　Specify each creditor, including this creditor, and its relative priority.
　FIRST PRIORITY INTEREST

**Describe debtor's property that is subject to a lien**
SECOND PRIORITY VALID AND PROPERLY PERFECTED CONTINUING LIENS ON AND SECURITY INTERESTS IN ALL PREPETITION NON-HUD ABL PRIORITY COLLATERAL, AND A FIRST PRIORITY SECURITY INTEREST IN, AND CONTINUING LIEN ON, ALL ASSETS OTHER THAN THE NON-HUD ABL PRIORITY C

**Describe the lien**
SECURED DEBT

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

$72,600,000.00 — UNDETERMINED

Debtor   Genesis Healthcare, Inc.                                   Case number (if known)   25-80185
         (Name)

| Part 1: | Additional Page |
|---------|-----------------|

|  |  | Column A | Column B |
|---|---|---|---|
|  |  | **Amount of claim** | **Value of collateral that supports this claim** |
|  |  | *Do not deduct the value of collateral.* |  |

**2.13**

**Creditor's name**
WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN)

**Creditor's mailing address**
ATTENTION: EVELYN EVANS-ECK, RISK MANAGER
4500 DORR STREET
TOLEDO, OH  43615-4040

**Creditor's email address**
EEVANS@WELLTOWER.COM

**Date or dates debt was incurred**
07/29/16

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes
　Specify each creditor, including this creditor, and its relative priority.
　FIRST PRIORITY INTEREST

**Describe debtor's property that is subject to a lien**
SECOND PRIORITY VALID AND PROPERLY PERFECTED CONTINUING LIENS ON AND SECURITY INTERESTS IN ALL PREPETITION NON-HUD ABL PRIORITY COLLATERAL, AND A FIRST PRIORITY SECURITY INTEREST IN, AND CONTINUING LIEN ON, ALL ASSETS OTHER THAN THE NON-HUD ABL PRIORITY C

**Describe the lien**
SECURED DEBT

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $39,900,000.00
Column B: UNDETERMINED

---

**2.14**

**Creditor's name**
WHITE OAK HEALTHCARE FINANCE LLC

**Creditor's mailing address**
AS ADMINISTRATIVE AGENT
1155 AVENUE OF THE AMERICAS, 15TH FL
NEW YORK, NY  10036

**Creditor's email address**

**Date or dates debt was incurred**
03/09/22

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**
SEE UCC FILING NO. 20222036309

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

Column A: UNDETERMINED
Column B: UNDETERMINED

Debtor  Genesis Healthcare, Inc.                                    Case number (if known)  25-80185

(Name)

| Part 1: | Additional Page | | | |
|---|---|---|---|---|
| | | | **Column A**<br>**Amount of claim**<br>*Do not deduct the value of collateral.* | **Column B**<br>**Value of collateral that supports this claim** |

**2.15**

**Creditor's name**
WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL)

**Creditor's mailing address**
C/O BLANK ROME LLP
ATTN KEN J OTTAVIANO, PAIGE BARR TINKHAM
444 WEST LAKE STREET SUITE 4000
CHICAGO, IL  60606

**Creditor's email address**

**Date or dates debt was incurred**
03/06/20

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**
FIRST PRIORITY SECURITY INTEREST IN, AND CONTINUING LIEN ON, THE PREPETITION HUD ABL BORROWERS' CASH AND ACCOUNTS RECEIVABLE

**Describe the lien**
SECURED DEBT

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

|  | Column A | Column B |
|---|---|---|
| 2.15 | $55,870,762.80 | UNDETERMINED |

**2.16**

**Creditor's name**
WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL)

**Creditor's mailing address**
C/O BLANK ROME LLP
ATTN KEN J OTTAVIANO, PAIGE BARR TINKHAM
444 WEST LAKE STREET SUITE 4000
CHICAGO, IL  60606

**Creditor's email address**

**Date or dates debt was incurred**
03/09/22

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**
VALID AND PROPERLY PERFECTED CONTINUING LIENS ON AND SECURITY INTERESTS IN ALL COLLATERAL, WHICH INCLUDES A FIRST PRIORITY SECURITY INTEREST IN, AND CONTINUING LIEN ON, THE PREPETITION NON-HUD ABL BORROWERS' CASH AND ACCOUNTS RECEIVABLE

**Describe the lien**
SECURED DEBT

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

|  | Column A | Column B |
|---|---|---|
| 2.16 | $224,200,954.33 | UNDETERMINED |

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $597,871,717.13

Debtor    Genesis Healthcare, Inc.                     Case number (if known)    25-80185

(Name)

**Fill in this information to identify the case:**

Debtor        Genesis Healthcare, Inc.

United States Bankruptcy Court for the:        NORTHERN DISTRICT OF TEXAS

Case number        25-80185
(if known)

☐ Check if this is an
amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

**1.    Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
☐ No. Go to Part 2.
☑ Yes. Go to line 2.

**2.    List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
| --- | --- | --- | --- | --- |
| 2.1 | **Priority creditor's name and mailing address**<br><br>ABINGTON TOWNSHIP TREASURER<br>1176 OLD YORK ROAD<br>ABINGTON, PA  19001<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |
| 2.2 | **Priority creditor's name and mailing address**<br><br>ALLEGHENY COUNTY TREASURER<br>JOHN K WEINSTEIN<br>436 GRANT STREET, RM 108 COURTHOUSE<br>PITTSBURGH, PA  15219<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |
| 2.3 | **Priority creditor's name and mailing address**<br><br>BARONE MURTHA SHONBERG & ASSOCIATES INC<br>4701 BAPTIST ROAD, STE 304<br>PITTSBURGH, PA  15227<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |

Debtor Genesis Healthcare, Inc.
(Name)

Case number (if known) 25-80185

| Part 1: | Additional Page | | | |
|---|---|---|---|---|

| | | | Total claim | Priority amount |
|---|---|---|---|---|

**2.4** **Priority creditor's name and mailing address**

BERKS EIT BUREAU
1125 BERKSHIRE BLVD STE 115
WYOMISSING, PA 19610

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED   Priority amount: UNDETERMINED

---

**2.5** **Priority creditor's name and mailing address**

BETHEL PARK SCHOOL DISTRICT
7100 BAPTIST ROAD
BETHEL PARK, PA 15102

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED   Priority amount: UNDETERMINED

---

**2.6** **Priority creditor's name and mailing address**

BETHLEHEM AREA SCHOOL DISTRICT
C/O PSDLAF
PO BOX 824485
PHILADELPHIA, PA 19182

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED   Priority amount: UNDETERMINED

---

**2.7** **Priority creditor's name and mailing address**

BETSY Z DIEBOLT TAX COLLECTOR
1775 WELSH RD
MOHNTON, PA 19540

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED   Priority amount: UNDETERMINED

---

**2.8** **Priority creditor's name and mailing address**

BOROUGH OF POTTSTOWN
POTTSTOWN UTILITIES
PO BOX 324
LITITZ, PA 17543

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED   Priority amount: UNDETERMINED

Debtor    Genesis Healthcare, Inc.                          Case number (if known)    25-80185

(Name)

| Part 1: | Additional Page |
|---|---|

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|
| **2.9** | **Priority creditor's name and mailing address**<br><br>BOROUGH OF WHITEHALL<br>C/O JORDAN TAX SERVICE INC<br>PO BOX 645141<br>PITTSBURGH, PA 15264-5141<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| **2.10** | **Priority creditor's name and mailing address**<br><br>CHAMBERSBURG BOROUGH 5 TAX COLL<br>BRENDA HILL TAX COLLECTOR<br>401 LINCOLN WAY EAST<br>CHAMBERSBURG, PA 17201<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| **2.11** | **Priority creditor's name and mailing address**<br><br>CHELTENHAM TOWNSHIP<br>FINANCE OFFICER<br>8230 YORK RD<br>ELKINS PARK, PA 19027-1589<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| **2.12** | **Priority creditor's name and mailing address**<br><br>CHESTER COUNTY TREASURER<br>C/O DNB FIRST<br>PO BOX 470<br>DOWNINGTOWN, PA 19335-0470<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| **2.13** | **Priority creditor's name and mailing address**<br><br>CITY OF ALLENTOWN<br>TAX & UTILITY<br>RM 215<br>435 HAMILTON STREET<br>ALLENTOWN, PA 18101<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |

Debtor  Genesis Healthcare, Inc.
(Name)

Case number (if known)  25-80185

| Part 1: | Additional Page | | |
|---|---|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.14 | **Priority creditor's name and mailing address**<br><br>CITY OF BETHLEHEM<br>PO BOX 71457<br>PHILADELPHIA, PA  19176-1457<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.15 | **Priority creditor's name and mailing address**<br><br>CITY OF PHILADELPHIA<br>PHILADELPHIA REVENUE DEPARTMENT<br>PO BOX 8040<br>PHILADELPHIA, PA  19101-8040<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.16 | **Priority creditor's name and mailing address**<br><br>CITY OF PHILADELPHIA DEPARTMENT OF REVENUE<br>MUNICIPAL SVCS BLDG<br>1401 JOHN F KENNEDY BLVD<br>PHILADELPHIA, PA  19102<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.17 | **Priority creditor's name and mailing address**<br><br>CITY TREASURER<br>TAX AND ENFORCEMENT OFFICE<br>SUITE 305-A<br>10 N 2ND ST<br>HARRISBURG, PA  17101<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.18 | **Priority creditor's name and mailing address**<br><br>COLLECTOR OF TAXES<br>315 FRANKLIN AVE<br>SCRANTON, PA  18503<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)    25-80185

(Name)

| Part 1: | Additional Page | | | |
| --- | --- | --- | --- | --- |

| | | | Total claim | Priority amount |
| --- | --- | --- | --- | --- |
| 2.19 | **Priority creditor's name and mailing address**<br><br>COMMONWEALTH OF PENNSYLVANIA<br>625 FOSTER ST<br>HARRISBURG, PA  17120<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.20 | **Priority creditor's name and mailing address**<br><br>COUNTY OF LEHIGH<br>FISCAL OFFICE ROOM 119<br>17 SOUTH SEVENTH STREET<br>ALLENTOWN, PA  18101-2401<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.21 | **Priority creditor's name and mailing address**<br><br>COUNTY OF NORTHAMPTON<br>PO BOX 25008<br>LEHIGH VALLEY, PA  18002-5008<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.22 | **Priority creditor's name and mailing address**<br><br>DELAWARE COUNTY TREASURER<br>PO BOX 1886<br>MEDIA, PA  19063<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.23 | **Priority creditor's name and mailing address**<br><br>DONNA R ROBERTS TAX COLLECTOR<br>300 W BROAD ST<br>QUAKERTOWN, PA  18951<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |

Debtor   Genesis Healthcare, Inc.                                  Case number (if known)   25-80185

(Name)

| Part 1: | Additional Page | | |
|---------|-----------------|--|--|

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.24** | **Priority creditor's name and mailing address**<br><br>DOROTHY MCLAUGHLIN TAX COLLECTOR<br>874 HEX HIGHWAY<br>HAMBURG, PA  19526<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| **2.25** | **Priority creditor's name and mailing address**<br><br>DOROTHY WHITE MERTZ<br>TAX COLLECTOR<br>2132 NORTHWAY ROAD<br>WILLIAMSPORT, PA  17701-9710<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| **2.26** | **Priority creditor's name and mailing address**<br><br>EASD TAX COLLECTOR<br>3 WELLER PLACE<br>EASTON, PA  18045<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| **2.27** | **Priority creditor's name and mailing address**<br><br>ECOLLECT PA LLC<br>804 FAYETTE ST<br>CONSHOHOCKEN, PA  19428<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| **2.28** | **Priority creditor's name and mailing address**<br><br>EVELY ANKERS, TAX COLLECTOR<br>PO BOX 62405<br>KING OF PRUSSIA, PA  19406-2405<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |

Debtor   Genesis Healthcare, Inc.                         Case number (if known)   25-80185

(Name)

| Part 1: | Additional Page |
| --- | --- |

|  |  |  | Total claim | Priority amount |
| --- | --- | --- | --- | --- |

**2.29** **Priority creditor's name and mailing address**

FAYETTE COUNTY TREASURER
61 EAST MAIN ST  COURTHOUSE
UNIONTOWN, PA  15401

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNDETERMINED   Priority amount: UNDETERMINED

---

**2.30** **Priority creditor's name and mailing address**

FRANCIS J PALUMBO
ROOM 111
20 N GALLATIN AVE
UNIONTOWN, PA  15401

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNDETERMINED   Priority amount: UNDETERMINED

---

**2.31** **Priority creditor's name and mailing address**

GATEWAY SCHOOL DISTRICT
PATRICK J FULKERSON, TAX COLLECTOR
2700 MONROEVILLE BLVD
MONROEVILLE, PA  15145-2388

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNDETERMINED   Priority amount: UNDETERMINED

---

**2.32** **Priority creditor's name and mailing address**

GENA DWYER SPRINGETTSBURY TWP IND TAX COLLECTOR
1501 MOUNT ZION ROAD
YORK, PA  17402

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNDETERMINED   Priority amount: UNDETERMINED

---

**2.33** **Priority creditor's name and mailing address**

HAB BPT
325-A  N POTTSTOWN PK
EXTON, PA  19341-2290

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNDETERMINED   Priority amount: UNDETERMINED

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

(Name)

| Part 1: | Additional Page | | |
|---------|-----------------|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|

**2.34** **Priority creditor's name and mailing address**

HAB MISC
PO BOX 25144
LEHIGH VALLEY, PA  18002-5144

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.35** **Priority creditor's name and mailing address**

HBR OWENSBORO, LLC
101 EAST STATE STREET
KENNETT SQUARE, PA  19348

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.36** **Priority creditor's name and mailing address**

INTERNAL REVENUE SERVICE
P O BOX 9941
STOP 5500
OGDEN, UT  84409

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.37** **Priority creditor's name and mailing address**

JERSEY SHORE AREA SCHOOL DISTRICT
PO BOX 4455
LANCASTER, PA  17604-4455

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

**2.38** **Priority creditor's name and mailing address**

KEVIN E TROUP
CITY TREASURER
225 MARKET STREET
SUNBURY, PA  17801

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

---

Debtor    Genesis Healthcare, Inc.                          Case number (if known)   25-80185

(Name)

| Part 1: | Additional Page |
| --- | --- |

|  |  | Total claim | Priority amount |
| --- | --- | --- | --- |

### 2.39

**Priority creditor's name and mailing address**

KEVIN P BIBER TAX COLLECTOR
PO BOX 31
MORGAN, PA  15064

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

### 2.40

**Priority creditor's name and mailing address**

KEYSTONE COLLECTIONS GROUP
PO BOX 505
IRWIN, PA  15642-0505

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

### 2.41

**Priority creditor's name and mailing address**

LANCASTER COUNTY TREASURER
COUNTY & MUNICIPAL TAX BILL
PO BOX 3894
LANCASTER, PA  17604

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

### 2.42

**Priority creditor's name and mailing address**

LEBANON COUNTY TREASURER
MUNICIPAL BLDG, ROOM 103
400 S EIGHTH STREET
LEBANON, PA  17042

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

### 2.43

**Priority creditor's name and mailing address**

LOWER MORELAND TOWNSHIP
C/O JANE ANN SAILE
640 RED LION ROAD
HUNTINGDON VALLEY, PA  19006

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNDETERMINED    Priority amount: UNDETERMINED

Debtor    Genesis Healthcare, Inc.                                           Case number (if known)  25-80185

(Name)

| Part 1: | Additional Page | | | |
|---|---|---|---|---|
| | | | **Total claim** | **Priority amount** |

| 2.44 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|

**Priority creditor's name and mailing address**

LYCOMING COUNTY TREASURER
PO BOX 176
WELLSBORO, PA  16901

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

---

2.45   **Priority creditor's name and mailing address**

MONTGOMERY COUNTY MD
PO BOX 824860
PHILADELPHIA, PA  19182

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

UNDETERMINED    UNDETERMINED

---

2.46   **Priority creditor's name and mailing address**

MUNICIPALITY OF MONROEVILLE
2700 MONROEVILLE BLVD
MONROEVILLE, PA  15146

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

UNDETERMINED    UNDETERMINED

---

2.47   **Priority creditor's name and mailing address**

MUNICIPALITY OF NORRISTOWN
235 E AIRY STREET
NORRISTOWN, PA  19401

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

UNDETERMINED    UNDETERMINED

---

2.48   **Priority creditor's name and mailing address**

NETHER PROVIDENCE TOWNSHIP
C/O TAX COLLECTOR
214 SYKES LANE
WALLINGFORD, PA  19086

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

UNDETERMINED    UNDETERMINED

---

Debtor   Genesis Healthcare, Inc.                          Case number (if known)   25-80185

(Name)

| Part 1: | Additional Page | | | |
|---|---|---|---|---|
| | | | Total claim | Priority amount |

| | | | | |
|---|---|---|---|---|
| 2.49 | **Priority creditor's name and mailing address**<br><br>NORTH HILLS SCHOOL DISTRICT<br>JORDAN TAX SERVICE<br>102 RAHWAY ROAD<br>MCMURRAY, PA  15317<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |
| 2.50 | **Priority creditor's name and mailing address**<br><br>PALMER TOWNSHIP TAX COLLECTOR<br>3 WELLER PLACE<br>EASTON, PA  18045<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |
| 2.51 | **Priority creditor's name and mailing address**<br><br>PAT C LUPIA<br>TAX COLLECTOR<br>210 GEORGE STREET<br>READING, PA  19605<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |
| 2.52 | **Priority creditor's name and mailing address**<br><br>PATRICIA A GALLAGHER<br>TAX COLLECTOR<br>PO BOX 690<br>MONTGOMERYVILLE, PA  18936<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |
| 2.53 | **Priority creditor's name and mailing address**<br><br>PENDER COUNTY TAX COLLECTIONS<br>PO BOX 6239<br>HERMITAGE, PA  16148-0923<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNDETERMINED | UNDETERMINED |

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)    25-80185
(Name)

| Part 1: | Additional Page | | |
|---|---|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.54 | **Priority creditor's name and mailing address**<br><br>PENNA DEPARTMENT OF REVENUE<br>1131 STRAWBERRY SQ<br>HARRISBURG, PA 17128-0101<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.55 | **Priority creditor's name and mailing address**<br><br>PETERS TOWNSHIP SCHOOL DISTRICT<br>JORDAN TAX SERVICE<br>102 RAHWAY ROAD<br>MCMURRAY, PA 15317<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.56 | **Priority creditor's name and mailing address**<br><br>RADNOR TOWNSHIP<br>PO BOX 155<br>WAYNE, PA 19087<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.57 | **Priority creditor's name and mailing address**<br><br>RAY CHAPMAN TAX COLLECTOR<br>2222 TRENTON ROAD<br>LEVITTOWN, PA 19056<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.58 | **Priority creditor's name and mailing address**<br><br>SCHOOL DISTRICT OF LANCASTER<br>TAX DEPARTMENT<br>PO BOX 4546<br>LANCASTER, PA 17604-4546<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |

Debtor    Genesis Healthcare, Inc.                              Case number (if known)    25-80185

(Name)

| Part 1: | Additional Page |
| --- | --- |

|  |  | Total claim | Priority amount |
| --- | --- | --- | --- |

**2.59** | **Priority creditor's name and mailing address**

SOUTH FAYETTE TOWNSHIP
100 TOWNSHIP DR
SOUTH FAYETTE, PA  15017

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNDETERMINED
Priority amount: UNDETERMINED

---

**2.60** | **Priority creditor's name and mailing address**

SUNBRIDGE RETIREMENT CARE
ASSOCIATES
101 EAST STATE STREET
KENNETT SQUARE, PA  19348

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNDETERMINED
Priority amount: UNDETERMINED

---

**2.61** | **Priority creditor's name and mailing address**

TOM FLICKINGER, COUNTY TREASURER
95 WEST BEAU STREET, STE 130
WASHINGTON, PA  15301-6825

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNDETERMINED
Priority amount: UNDETERMINED

---

**2.62** | **Priority creditor's name and mailing address**

TOWNSHIP OF CUMRU
1775 WELSH ROAD
MOHNTON, PA  19540

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNDETERMINED
Priority amount: UNDETERMINED

---

**2.63** | **Priority creditor's name and mailing address**

TOWNSHIP OF EXETER
TRI STATE FINANCIAL GROUP
PO BOX 38
BRIDGEPORT, PA  19405

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNDETERMINED
Priority amount: UNDETERMINED

---

Debtor    Genesis Healthcare, Inc.                                     Case number (if known) 25-80185

(Name)

| Part 1: | Additional Page |
| --- | --- |

| | | | Total claim | Priority amount |
| --- | --- | --- | --- | --- |
| **2.64** | **Priority creditor's name and mailing address**<br><br>TOWNSHIP OF ROSS<br>JORDAN TAX SERVICE INC<br>102 RAHWAY ROAD<br>MCMURRAY, PA  15317<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| **2.65** | **Priority creditor's name and mailing address**<br><br>TOWNSHIP OF SCOTT<br>JORDAN TAX SERVICE INC<br>102 RAHWAY ROAD<br>MCMURRAY, PA  15317<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| **2.66** | **Priority creditor's name and mailing address**<br><br>TOWNSHIP OF UPPER MORELAND<br>117 PARK AVE<br>WILLOW GROVE, PA  19090<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| **2.67** | **Priority creditor's name and mailing address**<br><br>TREASURER<br>CITY & SCHOOL DISTRICT OF PITTSBURGH<br>414 GRANT STREET<br>PITTSBURGH, PA  15219-2476<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| **2.68** | **Priority creditor's name and mailing address**<br><br>WALLINGFORD-SWARTHMORE SD<br>ATTN: TAX OFFICE<br>200 SOUTH PROVIDENCE RD<br>WALLINGFORD, PA  19086<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |

Debtor   Genesis Healthcare, Inc.   Case number (if known)   25-80185

(Name)

| Part 1: | Additional Page |
| --- | --- |

| | | | Total claim | Priority amount |
| --- | --- | --- | --- | --- |

**2.69** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNDETERMINED | UNDETERMINED

WEST CHESTER AREA SCHOOL DISTRICT
PO BOX 4787
LANCASTER, PA  17604-4787

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**2.70** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNDETERMINED | UNDETERMINED

WEST MANCHESTER, TAX COLLECTOR
380 EAST BERLIN ROAD
YORK, PA  17408

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**2.71** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNDETERMINED | UNDETERMINED

WEST READING TAX COLLECTOR
500 CHESTNUT STREET
WEST READING, PA  19611

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**2.72** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNDETERMINED | UNDETERMINED

WHITEMARSH TOWNSHIP
KEYSTONE TAX BUREAU
PO BOX 441
SOUTHEASTERN, PA  19399

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**2.73** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNDETERMINED | UNDETERMINED

WILSON SCHOOL DISTRICT
C/O FULTON BANK
PO BOX 7625
LANCASTER, PA  17604

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor   Genesis Healthcare, Inc.                                      Case number (if known)   25-80185
         (Name)

| Part 1: | Additional Page |

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.74 | **Priority creditor's name and mailing address**<br><br>WYOMISSING AREA SCHOOL DISTRICT<br>C/O FULTON BANK<br>PO BOX 4764<br>LANCASTER, PA  17604<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.75 | **Priority creditor's name and mailing address**<br><br>YORK ADAMS TAX BUREAU<br>PO BOX 15627<br>YORK, PA  17405-0156<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.76 | **Priority creditor's name and mailing address**<br><br>YORK COUNTY<br>28 E MARKET ST, RM 126<br>YORK, PA  17401-1584<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |
| 2.77 | **Priority creditor's name and mailing address**<br><br>YORK TOWNSHIP<br>190 OAK ROAD<br>DALLASTOWN, PA  17313<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED | UNDETERMINED |

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

**Do any creditors have nonpriority unsecured claims?** (See 11 U.S.C. § 507).
☐ No.
☑ Yes.

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185
         (Name)

| Part 2: | Additional Page |
|---------|-----------------|

|  |  |  | Amount of claim |
|--|--|--|-----------------|

**3.1** **Nonpriority creditor's name and mailing address**

DUE TO GENESIS ADMIN SERVICES LLC
101 EAST STATE STREET
KENNETT SQUARE, PA  19348

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$184,220,278.55

---

**3.2** **Nonpriority creditor's name and mailing address**

DUE TO GENESIS HEALTHCARE LLC
101 EAST STATE STREET
KENNETT SQUARE, PA  19348

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$197,929,237.54

---

**3.3** **Nonpriority creditor's name and mailing address**

DUE TO GHC TX OPERATIONS LLC
101 EAST STATE STREET
KENNETT SQUARE, PA  19348

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$90,810.47

---

**3.4** **Nonpriority creditor's name and mailing address**

NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNDETERMINED

---

**3.5** **Nonpriority creditor's name and mailing address**

NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNDETERMINED

---

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**

Debtor Genesis Healthcare, Inc. Case number (if known) 25-80185

(Name)

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.** **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | Total of claim amounts |
|---|---|---|---|
| **5a.** | Total claims from Part 1 | **5a.** | **UNDETERMINED** |
| **5b.** | Total claims from Part 2 | **5b.** + | **$382,240,326.56** |
| **5c.** | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | **5c.** | **$382,240,326.56** |

**Fill in this information to identify the case:**

Debtor    Genesis Healthcare, Inc.

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number    25-80185
(if known)

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**1.**    **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules . There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2.** **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| **2.1** **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 1 EMILY WAY OPCO LLC<br>C/O AUTUMN LAKE HEALTHCARE<br>4201 ROUTE 9<br>HOWELL, NJ  07731 |
| **State the term remaining** | UNKNOWN | |
| **List the contract number of any government contract** | | |
| **2.2** **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 1 EMILY WAY OPCO LLC<br>C/O AUTUMN LAKE HEALTHCARE<br>4201 ROUTE 9<br>HOWELL, NJ  07731 |
| **State the term remaining** | UNKNOWN | |
| **List the contract number of any government contract** | | |
| **2.3** **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 1 GLEN HILL RD OPCO LLC<br>C/O AUTUMN LAKE HEALTHCARE<br>4481 ROUTE 9<br>HOWELL, NJ  07731 |
| **State the term remaining** | UNKNOWN | |
| **List the contract number of any government contract** | | |
| **2.4** **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 10 STERLING DRIVE OPCO LLC<br>C/O AVIATE HEALTHCARE GROUP,ATTN: NATHAN FREUND<br>338 WHITESVILLE RD<br>BUILDING 1<br>JACKSON, NJ  08527 |
| **State the term remaining** | UNKNOWN | |
| **List the contract number of any government contract** | | |

Debtor   Genesis Healthcare, Inc. _____  Case number (if known) _25-80185_

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 10 STERLING DRIVE OPCO LLC<br>C/O AVIATE HEALTHCARE GROUP,ATTN: NATHAN FREUND<br>338 WHITESVILLE RD<br>BUILDING 1<br>JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 100 ABBEYVILLE ROAD OPERATIONS LLC<br>ATTENTION: GENERAL COUNSEL<br>100 MADISON AVENUE<br>TOLEDO, OH  43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 100 ABBEYVILLE ROAD OPERATIONS LLC<br>C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND<br>338 WHITESVILLE RD<br>BUILDING 1<br>JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 100 ABBEYVILLE ROAD OPERATIONS LLC<br>C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND<br>338 WHITESVILLE RD<br>BUILDING 1<br>JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 100 W. QUEEN STREET OPERATIONS LLC<br>ATTENTION: GENERAL COUNSEL<br>100 MADISON AVENUE<br>TOLEDO, OH  43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 100 W. QUEEN STREET OPERATIONS LLC<br>C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND<br>338 WHITESVILLE RD<br>BUILDING 1<br>JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Official Form 206G                      Schedule G: Executory Contracts and Unexpired Leases                      Page 2 of 88

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)    25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 100 W. QUEEN STREET OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 1008 THOMPSON STREET OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 1008 THOMPSON STREET OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 1008 THOMPSON STREET OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 105 CHESTER ROAD OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ  08701 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | FIFTH AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 105 CHESTER ROAD OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ  08701 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                      Case number (if known)   25-80185

(Name)

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.17 | **State what the contract or lease is for and the nature of the debtor's interest** | FOURTH AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 105 CHESTER ROAD OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ  08701 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.18 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 105 CHESTER ROAD OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ  08701 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.19 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 105 CHESTER ROAD OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ  08701 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest** | SEVENTH AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 105 CHESTER ROAD OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ  08701 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** | SIXTH AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 105 CHESTER ROAD OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ  08701 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 105 CHESTER ROAD OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ  08701 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor   Genesis Healthcare, Inc.                                   Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 1070 STOUFFER AVENUE OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 1070 STOUFFER AVENUE OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 1070 STOUFFER AVENUE OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 1105 PERRY HIGHWAY OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 113 W MCMURRAY ROAD OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 115 EAST MELROSE OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185
         (Name)

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 115 EAST MELROSE OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 115 S PROVIDENCE ROAD OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 115 S PROVIDENCE ROAD OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 115 S PROVIDENCE ROAD OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 1221 WAUGH CHAPEL OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 1221 WAUGH CHAPEL OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                          Case number (if known)   25-80185
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 1248 HOSPITAL DRIVE OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ 08701 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | FIFTH AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 1248 HOSPITAL DRIVE OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ 08701 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | FOURTH AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 1248 HOSPITAL DRIVE OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ 08701 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 1248 HOSPITAL DRIVE OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ 08701 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 1248 HOSPITAL DRIVE OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ 08701 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | SEVENTH AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 1248 HOSPITAL DRIVE OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ 08701 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                          Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest** | SIXTH AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 1248 HOSPITAL DRIVE OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ  08701 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 1248 HOSPITAL DRIVE OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ  08701 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 136 DONAHOE MANOR ROAD OPERATIONS LLC GRIFFIN JULIUS 100 MADISON AVENUE TOLEDO, OH  43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 1526 LOMBARD STREET SNF OPERATIONS II LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 16 FUSTING OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 16 FUSTING OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor  Genesis Healthcare, Inc.
(Name)

Case number (if known)   25-80185

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 1700 MARKET STREET OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH 43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 1700 MARKET STREET OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 1700 MARKET STREET OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 1770 BARLEY ROAD OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH 43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 1770 BARLEY ROAD OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 1770 BARLEY ROAD OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 1801 WENTWORD OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ 07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 1801 WENTWORD OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ 07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.55 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 1848 GREENTREE ROAD OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH 43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.56 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSET TRANSFER AGREEMENT | 2 BLACKBERRY LANE OPERATIONS LLC C/O ICARE HEALTH MANAGEMENT, LLC, ATTN: CHRIS S. WRIGHT, PRESIDENT & CEO 341 BIDWELL STREET MANCHESTER, CT 06040 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.57 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 200 PAULINE DRIVE OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH 43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.58 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO ASSET TRANSFER AGREEMENT | 200 PAULINE DRIVE OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 200 PAULINE DRIVE OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 200 PAULINE DRIVE OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 2021 WESTGATE DRIVE OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 2021 WESTGATE DRIVE OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 2021 WESTGATE DRIVE OPERATIONS LLC GRIFFIN JULIUS 100 MADISON AVENUE TOLEDO, OH 43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.64 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 2029 WESTGATE DRIVE OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor  Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 2029 WESTGATE DRIVE OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 2029 WESTGATE DRIVE OPERATIONS LLC GRIFFIN JULIUS 100 MADISON AVENUE TOLEDO, OH  43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 2125 ELIZABETH AVENUE OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 2125 ELIZABETH AVENUE OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 2125 ELIZABETH AVENUE OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 225 AMITY RD OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor    Genesis Healthcare, Inc.                                Case number (if known)    25-80185
        (Name)

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 225 AMITY RD OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 2400 KINGSTON COURT OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH 43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 2400 KINGSTON COURT OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 2400 KINGSTON COURT OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 2600 NORTHAMPTON STREET OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH 43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 2600 NORTHAMPTON STREET OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

| Debtor | Genesis Healthcare, Inc. | | Case number (if known) | 25-80185 |
| --- | --- | --- | --- | --- |
| | (Name) | | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.77 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 2600 NORTHAMPTON STREET OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.78 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 2800 PALO PARKWAYOPERATIONS, LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.79 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 290 SOUTH MONACO PARKWAY OPERATIONS, LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.80 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 3 GLEN HILL RD OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.81 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 3 GLEN HILL RD OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.82 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 300 PEARL STREET OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ  08701 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | FIFTH AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 300 PEARL STREET OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ 08701 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | FOURTH AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 300 PEARL STREET OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ 08701 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 300 PEARL STREET OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ 08701 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 300 PEARL STREET OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ 08701 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | SEVENTH AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 300 PEARL STREET OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ 08701 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | SIXTH AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 300 PEARL STREET OPCO LLC ATTN: BENJAMIN KURLAND 1105 COUNTY LINE ROAD SUITE 201 LAKEWOOD, NJ 08701 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                   Case number (if known)   25-80185
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.89 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 300 PEARL STREET OPCO LLC<br>ATTN: BENJAMIN KURLAND<br>1105 COUNTY LINE ROAD<br>SUITE 201<br>LAKEWOOD, NJ  08701 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 3000 WINDMILL ROAD OPERATIONS LLC<br>ATTENTION: GENERAL COUNSEL<br>100 MADISON AVENUE<br>TOLEDO, OH  43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 3000 WINDMILL ROAD OPERATIONS LLC<br>C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND<br>338 WHITESVILLE RD<br>BUILDING 1<br>JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 3000 WINDMILL ROAD OPERATIONS LLC<br>C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND<br>338 WHITESVILLE RD<br>BUILDING 1<br>JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 329 EXEMPLA CIRCLEOPERATIONS II LLC<br>ATTENTION: GENERAL COUNSEL<br>100 MADISON AVENUE<br>TOLEDO, OH  43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.94 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 34 WILDWOOD AVE OPCO LLC<br>C/O AUTUMN LAKE HEALTHCARE<br>4201 ROUTE 9<br>HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor Genesis Healthcare, Inc.
(Name)

Case number (if known) 25-80185

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 34 WILDWOOD AVE OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 3430 HUNTINGDON PIKE OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH 43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 3430 HUNTINGDON PIKE OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 3430 HUNTINGDON PIKE OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 347 BALLENGER OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 347 BALLENGER OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)    25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 3485 DAVISVILLE ROAD OPERATIONS II LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 35 MILKSHAKE OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 35 MILKSHAKE OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.104 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 400 MCKINLEY AVENUE OPERATIONS LLC C/O GREGORY C. GIBBS 101 WASHINGTON STREET CHARLESTON, WV  25301 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.105 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | 400 MCKINLEY AVENUE OPERATIONS LLC C/O GREGORY C. GIBBS 101 WASHINGTON STREET EAST CHARLESTON, WV  25301 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.106 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 425 BUTTONWOOD STREET OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                      Case number (if known)   25-80185
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 425 BUTTONWOOD STREET OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 425 BUTTONWOOD STREET OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 501 THOMAS JONES WAY OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 505 WEYMAN ROAD OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 525 GLENBURN OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 525 GLENBURN OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor   Genesis Healthcare, Inc.                                     Case number (if known)   25-80185
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.113 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 550 SOUTH NEGLEY AVENUE OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 56 WEST FREDERICK OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 56 WEST FREDERICK OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 5609 FIFTH AVENUE OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 60 HIGHLAND ROAD OPERATIONS LLC GRIFFIN JULIUS 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 600 W. VALLEY FORGE ROAD OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                        Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 600 W. VALLEY FORGE ROAD OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 600 W. VALLEY FORGE ROAD OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 6000 BELLONA OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ 07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 6000 BELLONA OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ 07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 640 BETHLEHEM PIKE OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH 43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 640 BETHLEHEM PIKE OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 21 of 88

Debtor   Genesis Healthcare, Inc.                              Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 640 BETHLEHEM PIKE OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 724 N CHARLOTTE STREET OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 724 N CHARLOTTE STREET OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 724 N CHARLOTTE STREET OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.129 | **State what the contract or lease is for and the nature of the debtor's interest** | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 7395 W. EASTMAN PLACE OPERATIONS II, LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH  43604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.130 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | 7520 SURRATTS OPCO LLC C/O AUTUMN LAKE HEALTHCARE 4201 ROUTE 9 HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor  Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

(Name)

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 7520 SURRATTS OPCO LLC<br>C/O AUTUMN LAKE HEALTHCARE<br>4201 ROUTE 9<br>HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 800 COURT STREET CIRCLE OPERATIONS LLC<br>ATTENTION: GENERAL COUNSEL<br>100 MADISON AVENUE<br>TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 8710 EMGE OPCO LLC<br>C/O AUTUMN LAKE HEALTHCARE<br>4201 ROUTE 9<br>HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 8710 EMGE OPCO LLC<br>C/O AUTUMN LAKE HEALTHCARE<br>4201 ROUTE 9<br>HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 8720 EMGE OPCO LLC<br>C/O AUTUMN LAKE HEALTHCARE<br>4201 ROUTE 9<br>HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 8720 EMGE OPCO LLC<br>C/O AUTUMN LAKE HEALTHCARE<br>4201 ROUTE 9<br>HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 885 MACBETH DRIVE OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH 43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 900 TUCK STREET OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH 43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 900 TUCK STREET OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 900 TUCK STREET OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 901 COURT STREET OPCO LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 901 COURT STREET OPCO LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.

(Name)

Case number (if known)   25-80185

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | SNF MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | 940 WALNUT BOTTOM ROAD OPERATIONS LLC ATTENTION: GENERAL COUNSEL 100 MADISON AVENUE TOLEDO, OH 43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 940 WALNUT BOTTOM ROAD OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | 940 WALNUT BOTTOM ROAD OPERATIONS LLC C/O ALTIRA HEALTH GROUP, ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | ABINGTON MANOR OPCO LLC ATTN: RITA MAHER 250 COMMONS DRIVE #216 DUBOIS, PA 15801 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | ABINGTON MANOR OPCO LLC ATTN: RITA MAHER 250 COMMONS DRIVE #216 DUBOIS, PA 15801 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE ANCILLARY AGREEMENT | AETNA BETTER HEALTH OF PENNSYLVANIA ON BEHALF OF ITSELF AND ITS AFFILIATES 151 FARMINGTON AVENUE MC3N HARTFORD, CT 06156 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor    Genesis Healthcare, Inc.

(Name)

Case number (if known)    25-80185

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO A NATIONAL PROVIDER AGREEMENT | AETNA HEALTH MANAGEMENT LLC ON BEHALF OF ITSELF AND ITS AFFILIATES 151 FARMINGTON AVE HARTFORD, CT 06156 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | NATIONAL PROVIDER AGREEMENT | AETNA NETWORK SERVICES LLC 1425 UNION MEETING ROAD MAIL STOP UG2N BLUE BELL, PA 19422 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | AGAWAM EAST REHAB AND NURSING LLC C/O STERN CONSULTANTS, ATTN: CHAIM MILLMAN 7B MEDICAL PARK DRIVE POMONA, NY 10970 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | AGAWAM EAST REHAB AND NURSING LLC C/O STERN CONSULTANTS, ATTN: CHAIM MILLMAN 7B MEDICAL PARK DRIVE POMONA, NY 10970 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.153 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | AGAWAM NORTH REHAB AND NURSING LLC C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.154 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | AGAWAM NORTH REHAB AND NURSING LLC C/O STERN CONSULTANTS, ATTN: CHAIM MILLMAN 7B MEDICAL PARK DRIVE POMONA, NY 10970 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | AGAWAM SOUTH REHAB AND NURSING LLC C/O STERN CONSULTANTS, ATTN: CHAIM MILLMAN 7B MEDICAL PARK DRIVE POMONA, NY  10970 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | AGAWAM SOUTH REHAB AND NURSING LLC C/O STERN CONSULTANTS, ATTN: CHAIM MILLMAN 7B MEDICAL PARK DRIVE POMONA, NY  10970 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | AGAWAM WEST REHAB AND NURSING LLC C/O STERN CONSULTANTS, ATTN: CHAIM MILLMAN 7B MEDICAL PARK DRIVE POMONA, NY  10970 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | AGAWAM WEST REHAB AND NURSING LLC C/O STERN CONSULTANTS, ATTN: CHAIM MILLMAN 7B MEDICAL PARK DRIVE POMONA, NY  10970 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | STATE OF PENNSYLVANIA PROVIDER AGREEMENT 8 | ALBRIGHT CARE SERVICES DBA ALBRIGHT LIFE DBA ALBRIGHT LIFE ATTN: EXECUTIVE DIRECTOR 417 W FREDERICK ST LANCASTER, PA  17602 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.160 | State what the contract or lease is for and the nature of the debtor's interest | ALIGNMENT HEALTH PLAN ANCILLARY AND ALLIED PROVIDER SERVICES AGREEMENT FEEFORSERVICE | ALIGNMENT HEALTH PLAN AHP ATTN: PRESIDENT 1100 W TOWN & COUNTRY ROAD SUITE 1600 ORANGE, CA  92868 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor Genesis Healthcare, Inc. _____ Case number (if known) 25-80185
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONSULTING AGREEMENT | ALTIRA HEALTH GROUP LLC 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ 08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | PARTICIPATING PROVIDER AGREEMENT | AMBETTER OF NORTH CAROLINA INC 1 10101 DAVID TAYLOR DRIVE SUITE 300 CHARLOTTE, NC 28262 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.163 | State what the contract or lease is for and the nature of the debtor's interest | PARTICIPATING PROVIDER AGREEMENT | AMERICAS CHOICE PROVIDER NETWORK LLC D/B/A ACPN 2 DBA ACPN 2 2831 ST ROSE PARKWAY SUITE 200-309 HENDERSON, NV 89052 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.164 | State what the contract or lease is for and the nature of the debtor's interest | AMERIGROUP MARYLAND INC D/B/A AMERIGROUP COMMUNITY CARE PARTICIPATING PROVIDER AGREEMENT FOR FACILITY PROVIDERS 3 | AMERIGROUP MARYLAND INC D/B/A AMERIGROUP COMMUNITY CARE DBA AMERIGROUP COMMUNITY CARE 2015 STAPLES MILL RD RICHMOND, VA 23230 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest | ANCILLARY PROVIDER AGREEMENT 10 | AMERIHEALTH CARITAS NORTH CAROLINA INC ATTN PROVIDER NETWORK MGMT AMERIHEALTH CARITAS NORTH CAROLINA 8401 ARCO CORPORATE DR RALEIGH, NC 27617 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest | AMERIHEALTH HMO AND AFFILIATE PARTICIPATING ANCILLARY FACILITY AGREEMENT 1 | AMERIHEALTH HMO INC AND AMERIHEALTH INSURANCE COMPANY AND ITS AFFILIATES COLLECTIVELY AMERIHEALTH 1 SENIOR VP PROVIDER CONTRACTING AND SERVICES AMERIHEALTH HMO INC 1901 MARKET STREET, FL 35 PHILADELPHIA, PA 19103 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor    Genesis Healthcare, Inc.                                        Case number (if known)    25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | ANDOVER FOREST POST ACUTECARE CENTER LLC C/O STERN CONSULTANTS, ATTN: CHAIM MILLMAN 7B MEDICAL PARK DRIVE POMONA, NY  10970 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | ANDOVER FOREST POST ACUTECARE CENTER LLC C/O STERN CONSULTANTS, ATTN: CHAIM MILLMAN 7B MEDICAL PARK DRIVE POMONA, NY  10970 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.169 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | ANDOVER MANOR REHABAND NURSING LLC C/O STERN CONSULTANTS, ATTN: CHAIM MILLMAN 7B MEDICAL PARK DRIVE POMONA, NY  10970 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.170 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | ANDOVER MANOR REHABAND NURSING LLC C/O STERN CONSULTANTS, ATTN: CHAIM MILLMAN 7B MEDICAL PARK DRIVE POMONA, NY  10970 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.171 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRUCTURING ADVISOR | ANKURA CONSULTING GROUP LLC 15950 DALLAS PARKWAY SUITE 750 DALLAS, TX  75248 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.172 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | ARDEN CARE CENTERLLC ATTENTION: USHER EGERT 2914 AVENUE L BROOKLYN, NY  11210 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE AGREEMENT | ARDEN CARE CENTERLLC<br>C/O AVIATE HEALTHCARE GROUP,ATTN: NATHAN FREUND<br>338 WHITESVILLE RD<br>BUILDING 1<br>JACKSON, NJ  08527 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | ASHEBORO OPCO LLC<br>C/O YAD HEALTHCARE LLC<br>311 BOULEVARD OF THE AMERICAS<br>SUITE 504<br>LAKEWOOD, NJ  08701 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | AYER VALLEY REHAB ANDNURSING LLC<br>C/O STERN CONSULTANTS, ATTN: CHAIM MILLMAN<br>7B MEDICAL PARK DRIVE<br>POMONA, NY  10970 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | AYER VALLEY REHAB ANDNURSING LLC<br>C/O STERN CONSULTANTS, ATTN: CHAIM MILLMAN<br>7B MEDICAL PARK DRIVE<br>POMONA, NY  10970 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | BAY HARBOR OPERATOR LLC<br>C/O TRYKO PARTNERS, ATTN: URI KAHANOW<br>1608 ROUTE 88<br>SUITE 301<br>BRICK, NJ  08724 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | BEDFORD HILLS SNF OPCO LLC<br>C/O BLACK MOUNTAIN PEAK HEALTHCARE LLC, ATTN: ROBERT RAUSMAN<br>20 HERSHEL TERRACE<br>MONSEY, NY  10952 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | BEDFORD HILLS SNF OPCO LLC C/O BLACK MOUNTAIN PEAK HEALTHCARE LLC, ATTN: ROBERT RAUSMAN 20 HERSHEL TERRACE MONSEY, NY  10952 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | BEDFORD SNF HEALTHCARE LLC C/O PACS,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | BEDFORD SNF HEALTHCARE LLC C/O PACS,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | ASSET TRANSFER AGREEMENT | BENNINGTON CARE CENTER, LLC C/O ICARE HEALTH MANAGEMENT, LLC, ATTN: CHRIS S. WRIGHT, PRESIDENT & CEO 341 BIDWELL STREET MANCHESTER, CT  06040 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | BERLIN MEADOWS NURSING AND REHABILITATION, LLC ATTN: AKIVA GLATZER 85 WEST HAWTHORNE 2ND FLOOR VALLEY STREAM, NY  11580 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | BERLIN MEADOWS NURSING AND REHABILITATION, LLC ATTN: AKIVA GLATZER 85 WEST HAWTHORNE 2ND FLOOR VALLEY STREAM, NY  11580 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                          Case number (if known)   25-80185
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | BERLIN MEADOWS NURSING AND REHABILITATION, LLC ATTN: AKIVA GLATZER 85 WEST HAWTHORNE 2ND FLOOR VALLEY STREAM, NY  11580 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | BERLIN MEADOWS NURSING AND REHABILITATION, LLC ATTN: AKIVA GLATZER 85 WEST HAWTHORNE 2ND FLOOR VALLEY STREAM, NY  11580 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | BERLIN OPERATIONS LLC C/O AVIATE HEALTHCARE GROUP,ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.188 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | BERLIN OPERATIONS LLC C/O STELLAR HEALTH GROUP, ATTENTION: ARI ERLICHMAN 290 CENTRAL AVENUE SUITE 107 LAWRENCE, NY  11559 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.189 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | BERLIN OPERATIONS LLC C/O STELLAR HEALTH GROUP, ATTENTION: ARI ERLICHMAN 290 CENTRAL AVENUE SUITE 107 LAWRENCE, NY  11559 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.190 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | BETHEL PARK SNF HEALTHCARE LLC C/O PACS,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.191 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | BETHEL PARK SNF HEALTHCARE LLC C/O PACS,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.192 | State what the contract or lease is for and the nature of the debtor's interest | SKILLED NURSING FACILITY SERVICES AGREEMENT | BLUE CROSS AND BLUE SHIELD OF VERMONT 445 INDUSTRIAL LANE MONTPELIER, VT  05602 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.193 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | BOISE WEST OF CASCADIA, LLC ATTN: OWEN HAMMOND 408 S EAGLE RD SUITE 205 EAGLE, ID  83616 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.194 | State what the contract or lease is for and the nature of the debtor's interest | SENIOR CARE OPTIONS ADDENDUM TO PARTICIPATING FACILITY AGREEMENT | BOSTON MEDICAL CENTER HEALTH PLAN INC D/B/A BMC HEALTHNET PLAN DBA BMC HEALTHNET PLAN ATTENTION: GENERAL COUNSEL 529 MAIN STREET, STE 500 CHARLESTOWN, MA  02129 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | BRADFORD SQUARE HELATH CENTER LLC C/O ENCORE HEALTH PARTNERS, LLC, ATTN: MAYER FISCHL 300 PROVIDER COURT RICHMOND, KY  40475 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | BRIDGE POINT HEALTH CENTER LLC C/O ENCORE HEALTH PARTNERS, LLC, ATTN: ELI GRINSPAN 300 PROVIDER COURT RICHMOND, KY  40475 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 33 of 88

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)    25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.197 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | BRISTOL SNF OPERATIONS, LLC C/O ATLAS HEALTHCARE, ATTN: PINCHOS BAK, MOSHE SONNENSCHEIN 1815 LAKEWOOD ROAD SUITE 233 TOMS RIVER, NJ  08753 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.198 | **State what the contract or lease is for and the nature of the debtor's interest** | LEGAL COUNSEL ON MSSP AND RELATED MATTERS VENDOR | BUCHANAN INGERSOLL ROONEY 501 GRANT STREET STE 200 PITTSBURG, PA  15219-4413 |
| | **State the term remaining** | N/A | |
| | **List the contract number of any government contract** | | |
| 2.199 | **State what the contract or lease is for and the nature of the debtor's interest** | CAPITAL BLUE CROSS PARTICIPATING ANCILLARY PROVIDER AGREEMENT 6 | CAPITAL BLUE CROSS ATTN: SR DIRECTOR NETWORK CONTRACTING 6 2500 ELMERTON AVENUE HARRISBURG, PA  17177 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.200 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT FOR EMPLOYEE RELOCATION SERVICES | CAPITAL RELOCATION SERVICES LLC 108 CARPENTER DRIVE STERLING, VA  20164 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.201 | **State what the contract or lease is for and the nature of the debtor's interest** | EFFECTIVE DATE 712021 1 | CAROLINA COMPLETE HEALTH INC AND CAROLINA COMPLETE HEALTH NETWORK INC 1 10101 DAVID TAYLOR DRIVE SUITE 300 1 CHARLOTTE, NC  28262 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | CASCADES AT SUNNY RIDGE, LLC DARIN MCSPADDEN 5314 N. RIVER RUN DRIVE #140 PROVO, UT  84604 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.203 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | CASCADES AT SUNNY RIDGE, LLC DARIN MCSPADDEN 5314 N. RIVER RUN DRIVE #140 PROVO, UT  84604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.204 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | CHEYENNE SNF HEALTHCARE LLC C/O PACS ,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.205 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AGREEMENT | CHEYENNE SNF HEALTHCARE LLC C/O PACS, ATTN: JOHN MITCHELL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.206 | State what the contract or lease is for and the nature of the debtor's interest | ANCILLARY SERVICES AGREEMENT 2 | CIGNA HEALTH AND LIFE INSURANCE COMPANY CONNECTICUT 150 SOUTH WARNER ROAD SUITE 310 KING OF PRUSSIA, PA  19406 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.207 | State what the contract or lease is for and the nature of the debtor's interest | ANCILLARY SERVICES AGREEMENT | CIGNA HEALTH AND LIFE INSURANCE COMPANY 3500 PIEDMONT ROAD NE SUITE 200 ATLANTA, GA  30305 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.208 | State what the contract or lease is for and the nature of the debtor's interest | ANCILLARY SERVICE PROVIDER AGREEMENT 9 | CIGNA HEALTH CARE OF NORTH CAROLINA INC ATTN: ASSOCIATE CHIEF COUNSEL 9 2900 N LOOP WEST SUITE 1300 HOUSTON, TX  77092 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.   Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | State what the contract or lease is for and the nature of the debtor's interest | ANCILLARY SERVICES AGREEMENT 3 | CIGNA HEALTHCARE MIDATLANTIC INC ASSIGNED TO CIGNA HEALTH AND LIFE INSURANCE COMPANY ASSIGNED TO CONNECTICUT GENERAL LIFE INSURANCE COMPANY 3 901 EAST CARY STREET SUITE 2000 RICHMOND, VA  23219 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.210 | State what the contract or lease is for and the nature of the debtor's interest | ANCILLARY SERVICES AGREEMENT 5 | CIGNA HEALTHCARE OF NEW JERSEY INC 499 WASHINGTON BOULEVARD 2ND FLOOR JERSEY CITY, NJ  07310 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.211 | State what the contract or lease is for and the nature of the debtor's interest | CLOVER MEDICARE ADVANTAGE ANCILLARY PROVIDER SERVICES AGREEMENT 10 | CLOVER HEALTH HARBORSIDE FINANCIAL CENTER PLAZA 10 SUITE 803 JERSEY CITY, NJ  07311 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.212 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | COLDWATER SPRINGS HEALTHCARE, INC C/O ENSIGN SERVICES, INC, ATTN: GENERAL COUNSEL 29222 RANCHO VIEJO RD. SUITE #127 SAN JUAN CAPISTRANO, CA  92675 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.213 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | COLONIAL HEALTH CENTER LLC C/O ENCORE HEALTH PARTNERS, LLC, ATTN: MAYER FISCHL 300 PROVIDER COURT RICHMOND, KY  40475 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.214 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COLORADO SPRINGS ILF, LLC C/O PACS ,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.

(Name)

Case number (if known)   25-80185

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.215 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AGREEMENT | COLORADO SPRINGS ILF, LLC<br>C/O PACS, ATTN: JOHN MITCHELL<br>262 N UNIVERSITY AVE<br>FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.216 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMBS STREET OPERATING COMPANY, LLC<br>YOSSI EMANUEL<br>969 SOUTH END<br>WOODMERE, NY  11598 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.217 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE<br>C/O COMPLETE CARE MANAGEMENT LLC,ATTN: RAFFI KLUGMAN<br>1730 NJ-37<br>TOMS RIVER, NJ  08757 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.218 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE<br>C/O COMPLETE CARE MANAGEMENT LLC,ATTN: RAFFI KLUGMAN<br>1730 NJ-37<br>TOMS RIVER, NJ  08757 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.219 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE<br>C/O COMPLETE CARE MANAGEMENT LLC,ATTN: RAFFI KLUGMAN<br>1730 NJ-37<br>TOMS RIVER, NJ  08757 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.220 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE<br>C/O COMPLETE CARE MANAGEMENT LLC,ATTN: RAFFI KLUGMAN<br>1730 NJ-37<br>TOMS RIVER, NJ  08757 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.221 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE<br>C/O COMPLETE CARE MANAGEMENT LLC,ATTN: RAFFI KLUGMAN<br>1730 NJ-37<br>TOMS RIVER, NJ  08757 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE<br>C/O COMPLETE CARE MANAGEMENT LLC,ATTN: RAFFI KLUGMAN<br>1730 NJ-37<br>TOMS RIVER, NJ  08757 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE<br>C/O ENCORE HEALTH PARTNERS, LLC, ATTN: ELI GRINSPAN<br>300 PROVIDER COURT<br>RICHMOND, KY  40475 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE<br>C/O EVERVIEW GROUP, ATTN: MATTHEW KAFKA, ESQ<br>100 MERRICK ROAD<br>SUITE 418E<br>ROCKVILLE CENTER, NY  11570 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE<br>C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN<br>457 OAK GLEN ROAD<br>HOWELL, NJ |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE<br>C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN<br>457 OAK GLEN ROAD<br>HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)    25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                              Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.233 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.234 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.235 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.236 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.237 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.238 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Official Form 206G                     Schedule G: Executory Contracts and Unexpired Leases                     Page 40 of 88

Debtor   Genesis Healthcare, Inc.
(Name)
Case number (if known)   25-80185

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.239 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.240 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.241 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.242 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.243 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor    Genesis Healthcare, Inc.                                Case number (if known)    25-80185
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.245 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.246 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.247 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.248 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.249 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.250 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor   Genesis Healthcare, Inc.                    Case number (if known)   25-80185
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.252 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.253 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.254 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.255 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.256 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor   Genesis Healthcare, Inc.                          Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.257** **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| **State the term remaining** | UNKNOWN | |
| **List the contract number of any government contract** | | |
| **2.258** **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| **State the term remaining** | UNKNOWN | |
| **List the contract number of any government contract** | | |
| **2.259** **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| **State the term remaining** | UNKNOWN | |
| **List the contract number of any government contract** | | |
| **2.260** **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| **State the term remaining** | UNKNOWN | |
| **List the contract number of any government contract** | | |
| **2.261** **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| **State the term remaining** | UNKNOWN | |
| **List the contract number of any government contract** | | |
| **2.262** **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| **State the term remaining** | UNKNOWN | |
| **List the contract number of any government contract** | | |

Debtor   Genesis Healthcare, Inc.

(Name)

Case number (if known)   25-80185

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.265 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.266 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.267 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.268 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.269 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.270 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.271 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.272 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.273 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.274 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor    Genesis Healthcare, Inc.                                                      Case number (if known)    25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.275 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.276 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.277 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.278 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.279 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.280 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor    Genesis Healthcare, Inc.                                              Case number (if known)    25-80185
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.281 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.282 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.283 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.284 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.285 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.286 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.287 **State what the contract or lease is for and the nature of the debtor's interest** SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT **State the term remaining** UNKNOWN **List the contract number of any government contract** | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| 2.288 **State what the contract or lease is for and the nature of the debtor's interest** SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT **State the term remaining** UNKNOWN **List the contract number of any government contract** | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| 2.289 **State what the contract or lease is for and the nature of the debtor's interest** SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT **State the term remaining** UNKNOWN **List the contract number of any government contract** | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| 2.290 **State what the contract or lease is for and the nature of the debtor's interest** SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT **State the term remaining** UNKNOWN **List the contract number of any government contract** | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| 2.291 **State what the contract or lease is for and the nature of the debtor's interest** SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT **State the term remaining** UNKNOWN **List the contract number of any government contract** | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |
| 2.292 **State what the contract or lease is for and the nature of the debtor's interest** SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT **State the term remaining** UNKNOWN **List the contract number of any government contract** | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ 07731 |

Debtor    Genesis Healthcare, Inc.    Case number (if known)    25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.293 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.294 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.295 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.296 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.297 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.298 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.299 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.300 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.301 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.302 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.303 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.304 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor   Genesis Healthcare, Inc.                                          Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.305 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.306 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.307 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.308 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.309 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.310 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                          Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.311 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.312 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.313 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, LLC ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, LLC ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, LLC ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor    Genesis Healthcare, Inc.                    Case number (if known)    25-80185
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | COMPLETE CARE C/O PEACE CAPITAL, LLC ATTN: SAM STEIN AND RAFFI KLUGMAN 457 OAK GLEN ROAD HOWELL, NJ  07731 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | ANCILLARY SERVICES AGREEMENT 3 | CONNECTICARE INC ATTN VP NETWORK OPERATIONS 3 175 SCOTT SWAMP ROAD P O BOX 4050 FARMINGTON, CT  06034 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | ANCILLARY SERVICES AGREEMENT 6 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY 8505 EAST ORCHARD ROAD 2T1 GREENWOOD VILLAGE, CO  80111 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | PARTICIPATING PROVIDER AGREEMENT | COORDINATED CARE CORPORATION COORDINATED CARE OF WASHINGTON INC 10940 RAVEN RIDGE RD SUITE 210 RALEIGH, NC  27614 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.321 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AGREEMENT | COVENTRY OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.322 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | COVENTRY OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185
(Name)

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.323 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | COVENTRY OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.324 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | COVENTRY OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.325 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | COVENTRY OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.326 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AGREEMENT | COVENTRY OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.327 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO MANAGEMENT AGREEMENT | COVENTRY OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.328 | State what the contract or lease is for and the nature of the debtor's interest | FIFTH AMENDMENT TO MANAGEMENT AGREEMENT | COVENTRY OPERATIONS RI LLC C/O GREGORY C. GIBBS 101 WASHINGTON STREET EAST CHARLESTON, WV  25301 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                          Case number (if known)   25-80185
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.329 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | DANBURY CARE CENTER LLC ATTENTION: USHER EGERT 2914 AVENUE L BROOKLYN, NY  11210 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.330 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | DANBURY CARE CENTER LLC C/O AVIATE HEALTHCARE GROUP,ATTN: NATHAN FREUND 338 WHITESVILLE RD BUILDING 1 JACKSON, NJ  08527 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.331 | State what the contract or lease is for and the nature of the debtor's interest | PARTICIPATING PROVIDER AGREEMENT | DELAWARE FIRST HEALTH INC 10 ATTN: PRESIDENT 10 750 PRIDES CROSSING SUITE 200 NEWARK, DE  19713 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.332 | State what the contract or lease is for and the nature of the debtor's interest | REVIEW SALES TAX FILINGS SALES TAX REFUND CLAIMS | DELOITTE TAX LLP PO BOX 844736 DALLAS, TX  75284-4736 |
| | State the term remaining | ONGOING / AUTO RENEWAL | |
| | List the contract number of any government contract | | |
| 2.333 | State what the contract or lease is for and the nature of the debtor's interest | ANCILLARY PARTICIPATION AGREEMENT | DEVOTED HEALTH INC ATTN: LEGAL DEPARTMENT 221 CRESCENT STREET SUITE 202 WALTHAM, MA  02453 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | FACILITY PARTICIPATION AGREEMENT | DEVOTED HEALTH INC ATTN: LEGAL DEPARTMENT 221 CRESCENT STREET SUITE 202 WALTHAM, MA  02453 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor Genesis Healthcare, Inc.
(Name)

Case number (if known) 25-80185

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | FACILITY PARTICIPATION AGREEMENT | DEVOTED HEALTH INC ATTN: LEGAL DEPARTMENT 221 CRESCENT STREET SUITE 202 WALTHAM, MA 02453 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | DOVER SNF OPCO LLC ATTENTION: EDWARD R. TURNBULL 200 SOUTH 10TH STREET SUITE 1600 RICHMOND, VA 23219 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | DOVER SNF OPCO LLC C/O BLACK MOUNTAIN PEAK HEALTHCARE LLC, ATTN: ROBERT RAUSMAN 20 HERSHEL TERRACE MONSEY, NY 10952 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | EASTMAN COMMUNITYHEALTHCARE, LLC C/O PACS, ATTN: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT 84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | EDMONSON HELATH CENTER LLC C/O ENCORE HEALTH PARTNERS, LLC, ATTN: MAYER FISCHL 300 PROVIDER COURT RICHMOND, KY 40475 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | EMMETT OF CASCADIA, LLC ATTN: OWEN HAMMOND 408 S EAGLE RD SUITE 205 EAGLE, ID 83616 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | EXETER SNF OPCO LLC C/O BLACK MOUNTAIN PEAK HEALTHCARE LLC, ATTN: ROBERT RAUSMAN 20 HERSHEL TERRACE MONSEY, NY  10952 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | EXETER SNF OPCO LLC C/O BLACK MOUNTAIN PEAK HEALTHCARE LLC, ATTN: ROBERT RAUSMAN 20 HERSHEL TERRACE MONSEY, NY  10952 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | EXTON OPERATOR LLC D/B/A EXTON POST ACUTE C/O TRYKO PARTNERS,ATTENTION: URI KAHANOW 1608 ROUTE 88 SUITE 301 BRICK, NJ  08724 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | DELEGATED CREDENTIALING AGREEMENT PROVIDER AGREEMENT 3 | EZ COMP CARE INC D/B/A EZ HEALTH CARE 3 DBA EZ HEALTH CARE 3 PO BOX 6787 BRANDON, FL  33508 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | HEALTH SERVICES AGREEMENT | FALLON COMMUNITY HEALTH PLAN CHIEF FINANCIAL OFFICER AND VP OF NETWORK DEVELOPMENT AND MGMT 10 CHESTNUT STREET WORCESTER, MA  01608 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | OPERATING AGREEMENT FOR MEMBERSHIP IN GPO | FORUM PURCHASING LLC TWO RAVINIA DRIVE SUITE 1290 ATLANTA, GA  30346 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor Genesis Healthcare, Inc.
(Name)

Case number (if known) 25-80185

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.347** | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | FRONT RANGE HEALTH AND REHABILITATION LLC C/O PRESTIGE HEALTHCARE MANAGEMENT, ATTN: MEIR KAPLAN 600 BROADWAY SUITE E LYNBROOK, NY 11563 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| **2.348** | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | FRONT RANGE HEALTH AND REHABILITATION LLC C/O PRESTIGE HEALTHCARE MANAGEMENT, ATTN: MEIR KAPLAN 600 BROADWAY SUITE E LYNBROOK, NY 11563 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| **2.349** | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | GALLUP NURSING & REHABILITATION LLC ATTENTION: DAVID GARETZ,C/O SAN JUAN CARE CENTER LLC 4525 WILSHIRE BLVD STE 210 LOS ANGELES, CA 90010 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| **2.350** | **State what the contract or lease is for and the nature of the debtor's interest** | ANCILLARY SERVICES AGREEMENT | GATEWAY HEALTH PLAN INC ATTN: CHIEF EXECUTIVE OFFICER U S STEEL TOWER 41ST FLOOR 600 GRANT STREET PITTSBURGH, PA 15219 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| **2.351** | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT TO PROVIDE SKILLED NURSING FACILITY SERVICES | GEISINGER COMMUNITY HEALTH SERVICES 100 NORTH ACADEMY AVENUE DANVILLE, PA 17822 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| **2.352** | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | GLEVILLE SNF OPERATIONS LLC HILL VALLEY HEALTHCARE, ATTN: STEVEN SCHWARTZ 1195 RAILROAD AVENUE HEWLETT, NY 11557 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor    Genesis Healthcare, Inc.                              Case number (if known)    25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | GRADUATE OPERATOR LLC D/B/A GRADUATE POST ACUTE C/O TRYKO PARTNERS,ATTENTION: URI KAHANOW 1608 ROUTE 88 SUITE 301 BRICK, NJ  08724 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | US STATE AND LOCAL TAX ADVISORY SERVICES | GRANT THORNTON LLP PO BOX 71192 CHICAGO, IL  60694-1192 |
| | State the term remaining | ONGOING / AUTO RENEWAL | |
| | List the contract number of any government contract | | |
| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | GREENTREE SNF HEALTHCARE LLC C/O PACS,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.356 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | GREENTREE SNF HEALTHCARE LLC C/O PACS,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.357 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AGREEMENT | GREENVILLE OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.358 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | GREENVILLE OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

| Debtor | Genesis Healthcare, Inc. | Case number (if known) | 25-80185 |
| --- | --- | --- | --- |
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.359 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | GREENVILLE OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ 08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.360 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | GREENVILLE OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ 08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.361 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | GREENVILLE OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ 08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.362 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AGREEMENT | GREENVILLE OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ 08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.363 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO MANAGEMENT AGREEMENT | GREENVILLE OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ 08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.364 | State what the contract or lease is for and the nature of the debtor's interest | FIFTH AMENDMENT TO MANAGEMENT AGREEMENT | GREENVILLE OPERATIONS RI LLC C/O GREGORY C. GIBBS 101 WASHINGTON STREET EAST CHARLESTON, WV 25301 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor    Genesis Healthcare, Inc.                          Case number (if known)    25-80185

(Name)

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.365 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | HADLEY CENTER LLC C/O VANTAGE POINT CAPITAL, LLC, ATTENTION: EUGENE EHRENFELD 1218 BROADWAY HEWLETT, NY  11557 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.366 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | HAMILTON ARMS CENTER OPCO LLC ATTN: RITA MAHER 250 COMMONS DRIVE #216 DUBOIS, PA  15801 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.367 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | HAMILTON ARMS CENTER OPCO LLC ATTN: RITA MAHER 250 COMMONS DRIVE #216 DUBOIS, PA  15801 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.368 | State what the contract or lease is for and the nature of the debtor's interest | ELECTRICITY SERVICES RI CENTERS | HAMPSHIRE POWER CORPORATION D/B/A GRIDWEALTH ELECTRIC DBA GRIDWEALTH ELECTRIC 33 UNION AVENUE SUDBURY, MA  01776 |
| | State the term remaining | 24 MONTHS , THEN MONTH-TO-MONTH | |
| | List the contract number of any government contract | | |
| 2.369 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | HATHORNE SNF OPERATIONS LLC ATTN: PHIL BAK 1999 CEDARBRIDGE AVENUE SUITE 1A LAKEWOOD, NJ  08701 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.370 | State what the contract or lease is for and the nature of the debtor's interest | MEDICARE MEDICAID DUAL INTEGRATION PARTICIPATION ATTACHMENT TO THE HEALTHKEEPERS INC SKILLED NURSING FACILITY PROVIDER AGREEMENT 2 | HEALTH KEEPERS INC 2 2015 STAPLES MILL ROAD RICHMOND, VA  23230 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)    25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.371 | **State what the contract or lease is for and the nature of the debtor's interest** | EXTENDED CARE FACILITY AGREEMENT | HEALTH NEW ENGLAND INC ONE MONARCH PLACE SUITE 1500 SPRINGFIELD, MA  01144 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.372 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICIPATING ANCILLARY AGREEMENT | HEALTH PARTNERS PLANS INC 1101 MARKET STREET SUITE 3000 PHILADELPHIA, PA  19107 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.373 | **State what the contract or lease is for and the nature of the debtor's interest** | ANCILLARY PROVIDER SERVICE AGREEMENT 8 | HEALTHSPRING LIFE HEALTH INSURANCE COMPANY INC AND CIGNA HEALTH AND LIFE INSURANCE COMPANY ATTN VP OF PROVIDER CONTRACTING ATTN LEGAL DEPARTMENT/CHIEF COUNSEL 8 730 COOL SPRINGS BOULEVARD FRANKLIN, TN  37067 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.374 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | HEARTLAND VILLA HEALTH CENTER LLC C/O ENCORE HEALTH PARTNERS, LLC, ATTN: MAYER FISCHL 300 PROVIDER COURT RICHMOND, KY  40475 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.375 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | HEARTLAND VILLA HEALTH CENTER LLC C/O ENCORE HEALTH PARTNERS, LLC, ATTN: MAYER FISCHL 300 PROVIDER COURT RICHMOND, KY  40475 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.376 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | HERITAGE PLACE HEALTH CENTER LLC C/O ENCORE HEALTH PARTNERS, LLC, ATTN: MAYER FISCHL 300 PROVIDER COURT RICHMOND, KY  40475 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor    Genesis Healthcare, Inc.                    Case number (if known)    25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | APPENDIX B AND APPENDIX C AGREEMENTS | HIGHMARK BCBSD INC 800 DELAWARE AVE SUITE 900 WILMINGTON, DE  19801 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | SKILLED NURSING FACILITY AMENDMENT | HIGHMARK BLUE CROSS BLUE SHIELD WEST VIRGINIA 120 FIFTH AVENUE PITTSBURGH, PA  15222 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | HILLSIDE HEALTH CENTER LLC C/O ENCORE HEALTH PARTNERS, LLC, ATTN: ELI GRINSPAN 300 PROVIDER COURT RICHMOND, KY  40475 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | HOPKINS HEALTH CENTER LLC C/O ENCORE HEALTH PARTNERS, LLC, ATTN: ELI GRINSPAN 300 PROVIDER COURT RICHMOND, KY  40475 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | PARTICIPATING ANCILLARY FACILITY AGREEMENT AND NUMEROUS SUBSEQUENT AMENDMENTS | INDEPENDENCE BLUE CROSS AND ITS SUBSIDIARIESAFFILIATES 1901 MARKET STREET 27TH FLOOR PHILADELPHIA, PA  19103 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | REAL ESTATE APPRAISALS PENNSYLVANIA NEW JERSEY | J MCHALE ASSOCIATES INC PO BOX 26 LUMBERTON, NJ  08048 |
| | State the term remaining | NO FIXED TERM; UNTIL A SETTLEMENT IS REACHED | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.383** **State what the contract or lease is for and the nature of the debtor's interest** — JOHNS HOPKINS HEALTHCARE LLC PARTICIPATING FACILITY AGREEMENT AND ASSOCIATED PAYOR ADDENDA<br><br>**State the term remaining** — UNKNOWN<br><br>**List the contract number of any government contract** | JOHNS HOPKINS HEALTHCARE LLC ATTN CHIEF OPERATING OFFICER 7231 PARKWAY DRIVE, SUITE 100 HANOVER, MD  21076 |
| **2.384** **State what the contract or lease is for and the nature of the debtor's interest** — ANCILLARY SERVICES AGREEMENT AND SUBSEQUENT AMENDMENTS<br><br>**State the term remaining** — UNKNOWN<br><br>**List the contract number of any government contract** | KAISER FOUNDATION HEALTH PLAN OF THE MIDATLANTIC STATES INC ATTENTION: PRESIDENT 2101 EAST JEFFERSON STREET ROCKVILLE, MD  20852 |
| **2.385** **State what the contract or lease is for and the nature of the debtor's interest** — OPERATIONS TRANSFER AGREEMENT<br><br>**State the term remaining** — UNKNOWN<br><br>**List the contract number of any government contract** | KEENE SNF OPCO LLC C/O BLACK MOUNTAIN PEAK HEALTHCARE LLC, ATTN: ROBERT RAUSMAN 20 HERSHEL TERRACE MONSEY, NY  10952 |
| **2.386** **State what the contract or lease is for and the nature of the debtor's interest** — SECOND AMENDMENT TO OPERATIONS TRANSFER AGREEMENT<br><br>**State the term remaining** — UNKNOWN<br><br>**List the contract number of any government contract** | KEENE SNF OPCO LLC C/O BLACK MOUNTAIN PEAK HEALTHCARE LLC, ATTN: ROBERT RAUSMAN 20 HERSHEL TERRACE MONSEY, NY  10952 |
| **2.387** **State what the contract or lease is for and the nature of the debtor's interest** — OPERATIONS TRANSFER AGREEMENT<br><br>**State the term remaining** — UNKNOWN<br><br>**List the contract number of any government contract** | KENSINGTON HEALTH CENTER LLC C/O ENCORE HEALTH PARTNERS, LLC, ATTN: ELI GRINSPAN 300 PROVIDER COURT RICHMOND, KY  40475 |
| **2.388** **State what the contract or lease is for and the nature of the debtor's interest** — REGULATORY NOTICE AMENDMENT TO THE COMPENSATION SCHEDULE<br><br>**State the term remaining** — UNKNOWN<br><br>**List the contract number of any government contract** | KEYSTONE FAMILY HEALTH PLAN 200 STEVENS DRIVE PHILADELPHIA, PA  19113 |

Debtor  Genesis Healthcare, Inc.                                    Case number (if known)   25-80185
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.389 | State what the contract or lease is for and the nature of the debtor's interest | ANCILLARY PROVIDER SERVICES AGREEMENT | KEYSTONE MERCY HEALTH PLAN ATTN: PROVIDER NETWORK MANAGEMENT 200 STEVENS DR PHILADELPHIA, PA  19113 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.390 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | KLONDIKE HEALTH CENTER LLC C/O ENCORE HEALTH PARTNERS, LLC, ATTN: ELI GRINSPAN 300 PROVIDER COURT RICHMOND, KY  40475 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.391 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | LA ESTANCIA SNF HEALTHCARE LLC C/O PACS, ATTN: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.392 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | LAFAYETTE COMMUNITYHEALTHCARE, LLC C/O PACS, ATTN: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.393 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | LAFAYETTE OPERATING GROUP LLC ATTENTION: EDWARD R. TURNBULL 200 SOUTH 10TH STREET SUITE 1600 RICHMOND, VA  23219 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.394 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO PROVIDER AGREEMENT FOR SKILLED NURSING FACILITY SERVICES | LOCAL INITIATIVE HEALTH AUTHORITY FOR LOS ANGELES COUNTY D/B/A LA CARE HEALTH PLAN DBA LA CARE HEALTH PLAN ATTN: PROVIDER NETWORK MANAGEMENT 1055 WEST 7TH STREET, FL10 LOS ANGELES, CA  90017 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor    Genesis Healthcare, Inc.                                                    Case number (if known)    25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.395 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | LOUISVILLE KY OPCO LLC C/O THE PORTOPICCOLO GROUP,ATTENTION: SIMCHA HYMAN 980 SYLVAN AVENUE ENGLEWOOD CLIFFS, NJ 07632 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.396 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | MAGNOLIA VILLAGE HEALTH CENTER LLC C/O ENCORE HEALTH PARTNERS, LLC, ATTN: MAYER FISCHL 300 PROVIDER COURT RICHMOND, KY 40475 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.397 | State what the contract or lease is for and the nature of the debtor's interest | FACILITY AGREEMENT BETWEEN MAINE COMMUNITY HEALTH OPTIONS AND GENESIS HEALTHCARE | MAINE COMMUNITY HEALTH OPTIONS PO BOX 1121 LEWISTON, ME 04243 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | NATURAL GAS SALES AGREEMENT FOR MD CENTERS | MAJOR ENERGY SERVICES, LLC 12140 WICKCHESTER LANE SUITE 100 HOUSTON, TX 77079 |
| | State the term remaining | 18 MONTHS, THEN MONTH-TO-MONTH | |
| | List the contract number of any government contract | | |
| 2.399 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE COLLECTION SERVICES | MARIGOLD FINANCIAL 6974 BROCKTON AVE. SUITE 100 RIVERSIDE, CA 92506 |
| | State the term remaining | OPEN ENDED | |
| | List the contract number of any government contract | | |
| 2.400 | State what the contract or lease is for and the nature of the debtor's interest | US FAMILY HEALTH PLAN SKILLED NURSING FACILITY AGREEMENT | MARTINS POINT HEALTH CARE INC ATTN: DIRECTOR NETWORK MANAGEMENT P O BOX 9746 PORTLAND, ME 04104 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 67 of 88

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.401 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | MARTINSVILLE SNF OPERATIONS LLC<br>HILL VALLEY HEALTHCARE, ATTN: STEVEN SCHWARTZ<br>1195 RAILROAD AVENUE<br>HEWLETT, NY  11557 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.402 | State what the contract or lease is for and the nature of the debtor's interest | SNF CONSOLIDATED BILLING SERVICES AGREEMENT | MARY HITCHCOCK MEMORIAL HOSPITAL AND DARTMOUTH HITCHOCK CLINIC<br>ONE MEDICAL CENTER DRIVE<br>LEBANON, NH  03756 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.403 | State what the contract or lease is for and the nature of the debtor's interest | MASS GENERAL BRIGHAM HEALTH PLAN INC ANCILLARY ENTITY AGREEMENT | MASS GENERAL BRIGHAM HEALTH PLAN INC<br>ATTN: SVP NETWORK MANAGEMENT & SVP LEGAL<br>399 REVOLUTION DRIVE<br>SUITE 810<br>SOMERVILLE, MA  02145 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.404 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | MCMURRAY SNF HEALTHCARE LLC<br>C/O PACS,ATTENTION: GENERAL COUNSEL<br>262 N UNIVERSITY AVE<br>FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.405 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | MCMURRAY SNF HEALTHCARE LLC<br>C/O PACS,ATTENTION: GENERAL COUNSEL<br>262 N UNIVERSITY AVE<br>FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.406 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | MESA ARIZONA SNF HEALTHCARE LLC<br>C/O PACS ,ATTENTION: GENERAL COUNSEL<br>262 N UNIVERSITY AVE<br>FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)    25-80185

(Name)

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.407 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | MESA ARIZONA SNF HEALTHCARE LLC C/O PACS, ATTN: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT 84025 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.408 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT AGREEMENT | MESA ARIZONA SNF HEALTHCARE LLC C/O PACS, ATTN: JOHN MITCHELL 262 N UNIVERSITY AVE FARMINGTON, UT 84025 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.409 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | MILFORD SNF OPCO LLC C/O BLACK MOUNTAIN PEAK HEALTHCARE LLC, ATTN: ROBERT RAUSMAN 20 HERSHEL TERRACE MONSEY, NY 10952 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.410 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | MILFORD SNF OPCO LLC C/O STERN CONSULTANTS, ATTN: CHAIM MILLMAN 7B MEDICAL PARK DRIVE POMONA, NY 10970 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.411 | **State what the contract or lease is for and the nature of the debtor's interest** | ACO ACTUARIAL SERVICES VENDOR | MILLIMAN INC 71 S. WACKER DRIVE 31ST FLOOR CHICAGO, IL 60606 |
| | **State the term remaining** | EVERGREEN | |
| | **List the contract number of any government contract** | | |
| 2.412 | **State what the contract or lease is for and the nature of the debtor's interest** | ORIGINAL 08012008 AMENDMENTS 01012020 06012019 01012019 01012017 01012015 01012014 | MOLINA HEALTHCARE OF NEW MEXICO INC 8801 HORIZON BLVD NE ALBUQUERQUE, NM 87113 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 69 of 88

Debtor   Genesis Healthcare, Inc.
(Name)

Case number (if known)   25-80185

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.413 | State what the contract or lease is for and the nature of the debtor's interest | HOSPITAL SERVICES AGREEMENT MEDICAID AMENDMENT | MOLINA HEALTHCARE OF NEW MEXICO INC PO BOX 3887 ALBUQUERQUE, NM 87190 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.414 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | MONACO COMMUNITYHEALTHCARE, LLC C/O PACS, ATTN: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT 84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.415 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | MONROEVILLE SNF HEALTHCARE LLC C/O PACS,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT 84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.416 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | MONROEVILLE SNF HEALTHCARE LLC C/O PACS,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT 84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.417 | State what the contract or lease is for and the nature of the debtor's interest | ANCILLARY PROVIDER AGREEMENT MULTIPLE AMENDMENTS | MVP HEALTH PLAN INC MVP SELECT CARE INC MVP AFFILIATES 625 STATE STREET SCHENECTADY, NY 12305 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.418 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | NASHUA SNF OPCO LLC C/O BLACK MOUNTAIN PEAK HEALTHCARE LLC, ATTN: ROBERT RAUSMAN 20 HERSHEL TERRACE MONSEY, NY 10952 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.419 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | NASHUA SNF OPCO LLC<br>C/O BLACK MOUNTAIN PEAK HEALTHCARE LLC, ATTN: ROBERT RAUSMAN<br>20 HERSHEL TERRACE<br>MONSEY, NY  10952 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.420 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | NORTH CONWAY SNF OPCO LLC<br>C/O BLACK MOUNTAIN PEAK HEALTHCARE LLC, ATTN: ROBERT RAUSMAN<br>20 HERSHEL TERRACE<br>MONSEY, NY  10952 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.421 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | NORTH CONWAY SNF OPCO LLC<br>C/O EVERVIEW GROUP, ATTN: MATTHEW KAFKA, ESQ<br>100 MERRICK ROAD<br>SUITE 418E<br>ROCKVILLE CENTER, NY  11570 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.422 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | NORTH EAST VERMONT NURSING AND REHABILITATION, LLC<br>ATTN: AKIVA GLATZER<br>85 WEST HAWTHORNE<br>2ND FLOOR<br>VALLEY STREAM, NY  11580 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.423 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | NORTH EAST VERMONT NURSING AND REHABILITATION, LLC<br>ATTN: AKIVA GLATZER<br>85 WEST HAWTHORNE<br>2ND FLOOR<br>VALLEY STREAM, NY  11580 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.424 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | NORTH EAST VERMONT NURSING AND REHABILITATION, LLC<br>ATTN: AKIVA GLATZER<br>85 WEST HAWTHORNE<br>2ND FLOOR<br>VALLEY STREAM, NY  11580 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor    Genesis Healthcare, Inc.                              Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.425 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | NORTH EAST VERMONT NURSING AND REHABILITATION, LLC ATTN: AKIVA GLATZER 85 WEST HAWTHORNE 2ND FLOOR VALLEY STREAM, NY 11580 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.426 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | OUTCOME HEALTHCARE, LLC ATTN: AVRAHAM ROSENBERG AND ZACK ROSENBERG 27 U.S. HIGHWAY ROUTE 1 NEW BRUNSWICK, NJ 08901 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.427 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | OWENSBORO KY OPCO LLC C/O THE PORTOPICCOLO GROUP,ATTENTION: SIMCHA HYMAN 980 SYLVAN AVENUE ENGLEWOOD CLIFFS, NJ 07632 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.428 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | OWENTON KY OPCO LLC C/O THE PORTOPICCOLO GROUP,ATTENTION: SIMCHA HYMAN 980 SYLVAN AVENUE ENGLEWOOD CLIFFS, NJ 07632 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.429 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | PALO COMMUNITYHEALTHCARE, LLC C/O PACS, ATTN: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT 84025 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.430 | **State what the contract or lease is for and the nature of the debtor's interest** | MEDICARE PROVIDER AGREEMENT | PARTNERS NATIONAL HEALTH PLANS OF NORTH CAROLINA INC ORIGINAL BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA SUCCESSOR VICE PRESIDENT NETWORK MANAGEMENT 5901 CHAPEL HILL ROAD DURHAM, NC 27707 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor   Genesis Healthcare, Inc.                              Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.431 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | PAYETTE OF CASCADIA, LLC ATTN: OWEN HAMMOND 408 S EAGLE RD SUITE 205 EAGLE, ID  83616 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.432 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE COLLECTION SERVICES | PENN CREDIT CORPORATION 2800 COMMERCE DRIVE HARRISBURG, PA  17110 |
| | State the term remaining | OPEN ENDED | |
| | List the contract number of any government contract | | |
| 2.433 | State what the contract or lease is for and the nature of the debtor's interest | PARTICIPATING PROVIDER AGREEMENT | PENNSYLVANIA HEALTH WELLNESS INC ATTN: NETWORK CONTRACT MANAGEMENT 300 CORPORATE CENTER DRIVE SUITE 600 CAMP HILL, PA  17011 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.434 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | PERRY SNF HEALTHCARE LLC C/O PACS,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.435 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | PERRY SNF HEALTHCARE LLC C/O PACS,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.436 | State what the contract or lease is for and the nature of the debtor's interest | PROVIDER AGREEMENT ADDENDUM I ADDENDUM II | PIEDMONT HEALTH SENIORCARE 88 VILCOM CENTER DRIVE SUITE 110 BURLINGTON, NC  27217 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | PIKES PEAK SNF HEALTHCARE, LLC C/O PACS ,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT 84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AGREEMENT | PIKES PEAK SNF HEALTHCARE, LLC C/O PACS, ATTN: JOHN MITCHELL 262 N UNIVERSITY AVE FARMINGTON, UT 84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | PLEASANT VIEW OPERATING GROUP LLC ATTENTION: EDWARD R. TURNBULL 200 SOUTH 10TH STREET SUITE 1600 RICHMOND, VA 23219 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | PLEASANT VIEW OPERATING GROUP LLC ATTENTION: EDWARD R. TURNBULL 200 SOUTH 10TH STREET SUITE 1600 RICHMOND, VA 23219 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | PARTICIPATING PROVIDER AGREEMENT | PRESBYTERIAN NETWORK INC PO BOX 27489 ALBUQUERQUE, NM 87125 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | PROVIDER PARTICIPATION AGREEMENT | PRIME HEALTH SERVICES INC 7110 CROSSROADS BLVD SUITE 100 BRENTWOOD, TN 37027 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor    Genesis Healthcare, Inc.                                          Case number (if known)    25-80185

(Name)

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.443 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | PROMEDICA ATTN: GRIFFIN JULIUS, VP CORPORATE DEVELOPMENT 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.444 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | PROMEDICA ATTN: GRIFFIN JULIUS, VP CORPORATE DEVELOPMENT 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.445 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | PROMEDICA ATTN: GRIFFIN JULIUS, VP CORPORATE DEVELOPMENT 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.446 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | PROMEDICA GRIFFIN JULIUS 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.447 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | PROMEDICA GRIFFIN JULIUS 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.448 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | PROMEDICA GRIFFIN JULIUS 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 75 of 88

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.449 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | PROMEDICA GRIFFIN JULIUS 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.450 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | PROMEDICA GRIFFIN JULIUS 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.451 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | PROMEDICA GRIFFIN JULIUS 100 MADISON AVENUE TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.452 | State what the contract or lease is for and the nature of the debtor's interest | SKILLED NURSING FACILITY SERVICES AGREEMENT | PROVIDER HEALTH NETWORK INC AND PROVIDER HEALTH SYSTEMS INC PHNPHS ATTN: CHIEF OPERATING OFFICER 4510 E PACIFIC COAST HIGHWAY SUITE 100 LONG BEACH, CA  90804 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.453 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | PUEBLO SNF HEALTHCARE, LLC C/O PACS ,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.454 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AGREEMENT | PUEBLO SNF HEALTHCARE, LLC C/O PACS, ATTN: JOHN MITCHELL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.

(Name)

Case number (if known)   25-80185

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.455 | State what the contract or lease is for and the nature of the debtor's interest | HMOPOS NETWORK CLOSED PANEL ANCILLARY SERVICE AGREEMENT | QUALCARE INC 30 KNIGHTSBRIDGE ROAD PISCATAWAY, NJ  08854 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.456 | State what the contract or lease is for and the nature of the debtor's interest | QUALCARE PROVIDER NETWORK PARTICIPATION AGREEMENT | QUALCARE INC 30 KNIGHTSBRIDGE ROAD PISCATAWAY, NJ  08854 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.457 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | QUEEN CITY NURSING AND REHABILITATION LLC ATTN: AKIVA GLATZER 85 WEST HAWTHORNE 2ND FLOOR VALLEY STREAM, NY  11580 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.458 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | QUEEN CITY NURSING AND REHABILITATION LLC ATTN: AKIVA GLATZER 85 WEST HAWTHORNE 2ND FLOOR VALLEY STREAM, NY  11580 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.459 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | QUEEN CITY NURSING AND REHABILITATION LLC ATTN: AKIVA GLATZER 85 WEST HAWTHORNE 2ND FLOOR VALLEY STREAM, NY  11580 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.460 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | QUEEN CITY NURSING AND REHABILITATION LLC ATTN: AKIVA GLATZER 85 WEST HAWTHORNE 2ND FLOOR VALLEY STREAM, NY  11580 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.
_____(Name)_____                                              Case number (if known)   25-80185

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.461 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | RED ROCKS HEALTH AND REHABILITATION LLC C/O PRESTIGE HEALTHCARE MANAGEMENT, ATTN: MEIR KAPLAN 600 BROADWAY SUITE E LYNBROOK, NY 11563 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.462 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | RED ROCKS HEALTH AND REHABILITATION LLC C/O PRESTIGE HEALTHCARE MANAGEMENT, ATTN: MEIR KAPLAN 600 BROADWAY SUITE E LYNBROOK, NY 11563 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.463 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | REGENCY HEALTH CENTERLLC C/O ENCORE HEALTH PARTNERS, LLC, ATTN: MAYER FISCHL 300 PROVIDER COURT RICHMOND, KY 40475 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.464 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | RIVERSTREET CENTER OPCO LLC ATTN: RITA MAHER 250 COMMONS DRIVE #216 DUBOIS, PA 15801 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.465 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | RIVERSTREET CENTER OPCO LLC ATTN: RITA MAHER 250 COMMONS DRIVE #216 DUBOIS, PA 15801 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.466 | **State what the contract or lease is for and the nature of the debtor's interest** | RX CODING SOFTWARE | RJ HEALTH SYSTETMS 237 MAIN STREET #1 MIDDLETOWN, CT 06457 |
| | **State the term remaining** | 2025-12-31 00:00:00 | |
| | **List the contract number of any government contract** | | |

Debtor Genesis Healthcare, Inc. Case number (if known) 25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.467 | State what the contract or lease is for and the nature of the debtor's interest | REAL ESTATE PERSONAL PROPERTY REVIEW AND APPEALS NEW HAMPSHIRE VERMONT MAINE | RYAN LLC<br>13155 NOEL ROAD, STE 100<br>DALLAS, TX 75240 |
| | State the term remaining | ONGOING / AUTO RENEWAL | |
| | List the contract number of any government contract | | |
| 2.468 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | SAN JUAN CARE CENTER LLC<br>ATTENTION: DAVID GARETZ,C/O SAN JUAN CARE CENTER LLC<br>4525 WILSHIRE BLVD<br>STE 210<br>LOS ANGELES, CA 90010 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.469 | State what the contract or lease is for and the nature of the debtor's interest | ANCILLARY PROVIDER AGREEMENT | SCAN HEALTH PLAN NEW MEXICO<br>ATTN VP NETWORK MGMT CC TO GC<br>3800 KILROY AIRPORT WAY<br>SUITE 100<br>LONG BEACH, CA 90806 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.470 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | SCHUYLKILL CENTER OPCO LLC<br>ATTN: RITA MAHER<br>250 COMMONS DRIVE<br>#216<br>DUBOIS, PA 15801 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.471 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | SCHUYLKILL CENTER OPCO LLC<br>ATTN: RITA MAHER<br>250 COMMONS DRIVE<br>#216<br>DUBOIS, PA 15801 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.472 | State what the contract or lease is for and the nature of the debtor's interest | FACILITY SERVICES AGREEMENT | SENIOR WHOLE HEALTH LLC AND MOLINA HEALTHCARE OF WISCONSIN INC<br>ATTN: NETWORK CONTRACTING<br>1075 MAIN STREET<br>SUITE 400<br>WALTHAM, MA 02154 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                         Case number (if known)   25-80185
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.473 | State what the contract or lease is for and the nature of the debtor's interest | SKILLED NURSING FACILITY CORPORATE AGREEMENT | SENIOR WHOLE HEALTH LLC<br>58 CHARLES STREET<br>CAMBRIDGE, MA  02141 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.474 | State what the contract or lease is for and the nature of the debtor's interest | NOT EXPLICITLY NAMED REFERRED TO AS SCHEDULE A RATES AND SERVICES PROVIDED | SERENITY CARE PACE<br>149 CALIFORNIA ST<br>NEWTON, MA  02458 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.475 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | SHADYSIDE SNF HEALTHCARE LLC<br>C/O PACS,ATTENTION: GENERAL COUNSEL<br>262 N UNIVERSITY AVE<br>FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.476 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | SHADYSIDE SNF HEALTHCARE LLC<br>C/O PACS,ATTENTION: GENERAL COUNSEL<br>262 N UNIVERSITY AVE<br>FARMINGTON, UT  84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.477 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | SHELBYVILLE KY OPCO LLC<br>C/O THE PORTOPICCOLO GROUP,ATTENTION: SIMCHA HYMAN<br>980 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS, NJ  07632 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.478 | State what the contract or lease is for and the nature of the debtor's interest | SNF OPERATIONS TRANSFER AGREEMENT | SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC<br>ATTENTION: GENERAL COUNSEL<br>100 MADISON AVENUE<br>TOLEDO, OH  43604 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor   Genesis Healthcare, Inc.                                                          Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.479 | **State what the contract or lease is for and the nature of the debtor's interest** | ELECTRICITY SERVICES PA CENTERS | SMARTESTENERGY US LLC<br>ONE LINCOLN CENTER<br>110 WEST FAYETTE STREET<br>SUITE 400<br>SYRACUSE, NY  13202 |
| | **State the term remaining** | 12 MONTHS | |
| | **List the contract number of any government contract** | | |
| 2.480 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | SOUTHERN VERMONT NURSING AND REHABILITATION, LLC<br>ATTN: AKIVA GLATZER<br>85 WEST HAWTHORNE<br>2ND FLOOR<br>VALLEY STREAM, NY  11580 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.481 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | SOUTHERN VERMONT NURSING AND REHABILITATION, LLC<br>ATTN: AKIVA GLATZER<br>85 WEST HAWTHORNE<br>2ND FLOOR<br>VALLEY STREAM, NY  11580 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.482 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | SOUTHERN VERMONT NURSING AND REHABILITATION, LLC<br>ATTN: AKIVA GLATZER<br>85 WEST HAWTHORNE<br>2ND FLOOR<br>VALLEY STREAM, NY  11580 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.483 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | SOUTHERN VERMONT NURSING AND REHABILITATION, LLC<br>ATTN: AKIVA GLATZER<br>85 WEST HAWTHORNE<br>2ND FLOOR<br>VALLEY STREAM, NY  11580 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.484 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | SPRINGFIELD RIVERS NURSING AND REHABILITATION LLC<br>ATTN: AKIVA GLATZER<br>85 WEST HAWTHORNE<br>2ND FLOOR<br>VALLEY STREAM, NY  11580 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor Genesis Healthcare, Inc.
(Name)

Case number (if known) 25-80185

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.485 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | SPRINGFIELD RIVERS NURSING AND REHABILITATION LLC ATTN: AKIVA GLATZER 85 WEST HAWTHORNE 2ND FLOOR VALLEY STREAM, NY 11580 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.486 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | SPRINGFIELD RIVERS NURSING AND REHABILITATION LLC ATTN: AKIVA GLATZER 85 WEST HAWTHORNE 2ND FLOOR VALLEY STREAM, NY 11580 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.487 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT TRANSFER AND TERMINATION AGREEMENT | SPRINGFIELD RIVERS NURSING AND REHABILITATION LLC ATTN: AKIVA GLATZER 85 WEST HAWTHORNE 2ND FLOOR VALLEY STREAM, NY 11580 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.488 | State what the contract or lease is for and the nature of the debtor's interest | PARTICIPATING FACILITY AGREEMENT | ST AGNES CONTINUING CARE CENTER D/B/A MERCY LIFE DBA MERCY LIFE ATTN: MANAGED CARE CONTRACT SPECIALIST 1 WEST ELM ST CONSHOHOCKEN, PA 19428 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.489 | State what the contract or lease is for and the nature of the debtor's interest | MEDICAL WASTE SERVICES | STOCKTON UNIVERSITY 5800 CHEMICAL ROAD BALTIMORE, MD 21226 |
| | State the term remaining | 36 MONTHS | |
| | List the contract number of any government contract | | |
| 2.490 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | SUN CITY SNF HEALTHCARE LLC C/O PACS, ATTN: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT 84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor Genesis Healthcare, Inc.
(Name)

Case number (if known) 25-80185

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.491 | State what the contract or lease is for and the nature of the debtor's interest | REAL ESTATE PERSONAL PROPERTY REVIEW AND APPEALS NEW HAMPSHIRE VERMONT MAINE | THE ALBANO GROUP LLC 48 CONSTITUTION DR. BEDFORD, NH 03110 |
| | State the term remaining | ONGOING / AUTO RENEWAL | |
| | List the contract number of any government contract | | |
| 2.492 | State what the contract or lease is for and the nature of the debtor's interest | SKILLED NURSING FACILITY AGREEMENT 4 | THE HEALTH PLAN OF WEST VIRGINIA INC 4 1110 MAIN ST WHEELING, WV 26003 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.493 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AGREEMENT | THORNTON COMMUNITY HEALTHCARE, LLC C/O PACS, ATTN: JOHN MITCHELL 262 N UNIVERSITY AVE FARMINGTON, UT 84025 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.494 | State what the contract or lease is for and the nature of the debtor's interest | ALLIED HEALTH SERVICES PROVIDER AGREEMENT | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION INC 11 SOUTH MAIN STREET SUITE 203 CONCORD, NH 03301 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.495 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | TWIN FALLS OF CASCADIA, LLC ATTN: OWEN HAMMOND 408 S EAGLE RD SUITE 205 EAGLE, ID 83616 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | FACILITY PROVIDER PARTICIPATION AGREEMENT 3 | UNITED HEALTHCARE INSURANCE COMPANY 11020 OPTUM CIRCLE MN102-0400 EDEN PRAIRIE, MN 55344 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor    Genesis Healthcare, Inc.    Case number (if known) 25-80185
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.497 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO UPMCHP PROVIDER GROUP PARTICIPATION AGREEMENT | UPMC HEALTH PLAN INC<br>600 GRANT STREET<br>PITTSBURGH, PA  15219 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.498 | **State what the contract or lease is for and the nature of the debtor's interest** | ANCILLARY PROVIDER SERVICE AGREEMENT WITH MULTIPLE AMENDMENTS | US FAMILY HEALTH PLAN AT SAINT VINCENT CATHOLIC MEDICAL CENTERS<br>5 PENN PLAZA<br>9TH FLOOR<br>NEW YORK, NY  10001 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.499 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT AGREEMENT | VANTAGE<br>C/O EVERVIEW GROUP, ATTN: MATTHEW KAFKA, ESQ<br>100 MERRICK ROAD<br>SUITE 418E<br>ROCKVILLE CENTER, NY  11570 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.500 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT AGREEMENT | VANTAGE<br>C/O EVERVIEW GROUP, ATTN: MATTHEW KAFKA, ESQ<br>100 MERRICK ROAD<br>SUITE 418E<br>ROCKVILLE CENTER, NY  11570 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.501 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT AGREEMENT | VANTAGE<br>C/O EVERVIEW GROUP, ATTN: MATTHEW KAFKA, ESQ<br>100 MERRICK ROAD<br>SUITE 418E<br>ROCKVILLE CENTER, NY  11570 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.502 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT AGREEMENT | VANTAGE<br>C/O EVERVIEW GROUP, ATTN: MATTHEW KAFKA, ESQ<br>100 MERRICK ROAD<br>SUITE 418E<br>ROCKVILLE CENTER, NY  11570 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor  Genesis Healthcare, Inc.                    Case number (if known)  25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | VANTAGE C/O EVERVIEW GROUP,ATTENTION: MATTHEW KAFKA, ESQ 100 MERRICK ROAD SUITE 418E ROCKVILLE CENTER, NY  11570 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.504 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | VANTAGE C/O EVERVIEW GROUP,ATTENTION: MATTHEW KAFKA, ESQ 100 MERRICK ROAD SUITE 418E ROCKVILLE CENTER, NY  11570 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.505 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AND OPERATIONS TRANSFER AGREEMENT | VANTAGE C/O EVERVIEW GROUP,ATTENTION: MATTHEW KAFKA, ESQ 100 MERRICK ROAD SUITE 418E ROCKVILLE CENTER, NY  11570 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.506 | State what the contract or lease is for and the nature of the debtor's interest | ANCILLARY SERVICES AGREEMENT | VIVA HEALTH INC 417 20TH STREET NORTH SUITE 1100 BIRMINGHAM, AL  35203 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.507 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT AGREEMENT | WARREN OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.508 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | WARREN OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 85 of 88

Debtor    Genesis Healthcare, Inc.                        Case number (if known)    25-80185
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.509 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | WARREN OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.510 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | WARREN OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.511 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS TRANSFER AGREEMENT | WARREN OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.512 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO MANAGEMENT AGREEMENT | WARREN OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.513 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO MANAGEMENT AGREEMENT | WARREN OPERATIONS RI LLC ATTN: ZEV SCHWARTZ 2318 SHERWOOD FOREST DRIVE TOMS RIVER, NJ  08755 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |
| 2.514 | State what the contract or lease is for and the nature of the debtor's interest | FIFTH AMENDMENT TO MANAGEMENT AGREEMENT | WARREN OPERATIONS RI LLC C/O GREGORY C. GIBBS 101 WASHINGTON STREET EAST CHARLESTON, WV  25301 |
| | State the term remaining | UNKNOWN | |
| | List the contract number of any government contract | | |

Debtor  Genesis Healthcare, Inc.                                    Case number (if known)  25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.515 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO PARTICIPATING PROVIDER AGREEMENT | WELLCARE AFFILIATES 8735 HENDERSON RD TAMPA, FL 33634 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.516 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICIPATING PROVIDER AGREEMENT | WELLCARE HEALTH PLANS INC 7027 OLD MADISON PIKE NW SUITE 108 HUNTSVILLE, AL 35806 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.517 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | WEST CHESTER OPERATOR LLC C/O TRYKO PARTNERS,ATTENTION: URI KAHANOW 1608 ROUTE 88 SUITE 301 BRICK, NJ 08724 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.518 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | WEYMAN SNF HEALTHCARE LL C/O PACS,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT 84025 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.519 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | WEYMAN SNF HEALTHCARE LL C/O PACS,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT 84025 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.520 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | WILLIAMSTOWN KY OPCO LLC C/O THE PORTOPICCOLO GROUP,ATTENTION: SIMCHA HYMAN 980 SYLVAN AVENUE ENGLEWOOD CLIFFS, NJ 07632 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Debtor   Genesis Healthcare, Inc.                                Case number (if known)   25-80185

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.521 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | WILLOW GROVE OPERATOR LLC D/B/A WILLOW GROVE POST ACUTE C/O TRYKO PARTNERS,ATTENTION: URI KAHANOW 1608 ROUTE 88 SUITE 301 BRICK, NJ  08724 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.522 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONS TRANSFER AGREEMENT | WOLFEBORO SNF OPCO LLC C/O BLACK MOUNTAIN PEAK HEALTHCARE LLC, ATTN: ROBERT RAUSMAN 20 HERSHEL TERRACE MONSEY, NY  10952 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.523 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO OPERATIONS TRANSFER AGREEMENT | WOLFEBORO SNF OPCO LLC C/O PACS,ATTENTION: GENERAL COUNSEL 262 N UNIVERSITY AVE FARMINGTON, UT  84025 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |
| 2.524 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL ESTATE PERSONAL PROPERTY REVIEW AND APPEALS PENNSYLVANIA NEW JERSEY | ZIPP TANNENBAUM LLC 280 RARITAN CENTER PARKWAY EDISON, NJ  08837 |
| | **State the term remaining** | 2026-07-14 00:00:00 | |
| | **List the contract number of any government contract** | | |
| 2.525 | **State what the contract or lease is for and the nature of the debtor's interest** | CRM ACO PARTICIPATING PROVIDER DATA MANAGEMENT VENDOR | ZOHO 4708 HWY 71 E DEL VALLE, TX  78617 |
| | **State the term remaining** | UNKNOWN | |
| | **List the contract number of any government contract** | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 88 of 88

**Fill in this information to identify the case:**

Debtor    Genesis Healthcare, Inc.

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number   25-80185
(if known)

☐ Check if this is an
amended filing

## Official Form 206H

# Schedule H: Codebtors      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

---

1. **Does the debtor have any codebtors?**

   ☐ No.  Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes.

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
   creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each
   schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1 | 1 GLEN HILL ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 | 1 SUTPHIN DRIVE OPERATIONS LLC | 1 SUTPHIN DRIVE MARMET, WV  25315 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 | 1 SUTPHIN DRIVE OPERATIONS LLC | 1 SUTPHIN DRIVE MARMET, WV  25315 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.4 | 1 SUTPHIN DRIVE OPERATIONS LLC | 1 SUTPHIN DRIVE MARMET, WV  25315 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.5 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI  02816 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.6 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI  02816 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.7 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI  02816 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.8 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI  02816 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.9 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI  02816 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.10 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI  02816 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  Genesis Healthcare, Inc.                          Case number (if known)  25-80185
        (Name)

| | **Additional Page if Debtor Has More Codebtors** | | | |
|---|---|---|---|---|
| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.11 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI  02816 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.12 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI  02816 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.13 | 10 WOODLAND DRIVE OPERATIONS LLC | 10 WOODLAND DRIVE COVENTRY, RI  02816 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.14 | 100 ABBEYVILLE ROAD OPERATIONS LLC | 100 ABBEYVILLE ROAD LANCASTER, PA  17603 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.15 | 100 ABBEYVILLE ROAD OPERATIONS LLC | 100 ABBEYVILLE ROAD LANCASTER, PA  17603 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.16 | 100 ABBEYVILLE ROAD OPERATIONS LLC | 100 ABBEYVILLE ROAD LANCASTER, PA  17603 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.17 | 100 ABBEYVILLE ROAD OPERATIONS LLC | 100 ABBEYVILLE ROAD LANCASTER, PA  17603 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.18 | 100 ABBEYVILLE ROAD OPERATIONS LLC | 100 ABBEYVILLE ROAD LANCASTER, PA  17603 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.19 | 100 ABBEYVILLE ROAD OPERATIONS LLC | 100 ABBEYVILLE ROAD LANCASTER, PA  17603 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.20 | 100 ABBEYVILLE ROAD OPERATIONS LLC | 100 ABBEYVILLE ROAD LANCASTER, PA  17603 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.21 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI  02864 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.22 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI  02864 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.23 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI  02864 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.24 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI  02864 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.25 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI  02864 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.26 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI  02864 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Official Form 206H                       **Schedule H: Codebtors**                       Page 2 of 124

Debtor  Genesis Healthcare, Inc. _____  Case number (if known) 25-80185
        (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.27 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI 02864 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.28 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI 02864 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.29 | 100 CHAMBERS STREET OPERATIONS LLC | 100 CHAMBERS STREET CUMBERLAND, RI 02864 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.30 | 100 W. QUEEN STREET OPERATIONS LLC | 100 W. QUEEN ST. DALLASTOWN, PA 17313 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.31 | 100 W. QUEEN STREET OPERATIONS LLC | 100 W. QUEEN ST. DALLASTOWN, PA 17313 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.32 | 100 W. QUEEN STREET OPERATIONS LLC | 100 W. QUEEN ST. DALLASTOWN, PA 17313 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.33 | 100 W. QUEEN STREET OPERATIONS LLC | 100 W. QUEEN ST. DALLASTOWN, PA 17313 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.34 | 100 W. QUEEN STREET OPERATIONS LLC | 100 W. QUEEN ST. DALLASTOWN, PA 17313 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.35 | 100 W. QUEEN STREET OPERATIONS LLC | 100 W. QUEEN ST. DALLASTOWN, PA 17313 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.36 | 100 W. QUEEN STREET OPERATIONS LLC | 100 W. QUEEN ST. DALLASTOWN, PA 17313 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.37 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.38 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.39 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.40 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.41 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.42 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.

(Name)

Case number (if known)  25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.43 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.44 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.45 | 1000 LINCOLN DRIVE OPERATIONS LLC | 1000 LINCOLN DRIVE CHARLESTON, WV 25309 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.46 | 1008 THOMPSON STREET OPERATIONS LLC | 1008 THOMPSON ST. JERSEY SHORE, PA 17740 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.47 | 1008 THOMPSON STREET OPERATIONS LLC | 1008 THOMPSON ST. JERSEY SHORE, PA 17740 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.48 | 1008 THOMPSON STREET OPERATIONS LLC | 1008 THOMPSON ST. JERSEY SHORE, PA 17740 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.49 | 1008 THOMPSON STREET OPERATIONS LLC | 1008 THOMPSON ST. JERSEY SHORE, PA 17740 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.50 | 1008 THOMPSON STREET OPERATIONS LLC | 1008 THOMPSON ST. JERSEY SHORE, PA 17740 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.51 | 1008 THOMPSON STREET OPERATIONS LLC | 1008 THOMPSON ST. JERSEY SHORE, PA 17740 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.52 | 1008 THOMPSON STREET OPERATIONS LLC | 1008 THOMPSON ST. JERSEY SHORE, PA 17740 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.53 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.54 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.55 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.56 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.57 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.58 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.                                    Case number (if known)  25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.59 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.60 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.61 | 101 13TH STREET OPERATIONS LLC | 101 13TH STREET HUNTINGTON, WV 25701 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.62 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.63 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.64 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.65 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.66 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.67 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.68 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.69 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.70 | 1020 SOUTH MAIN STREET OPERATIONS LLC | 1020 SOUTH MAIN STREET QUAKERTOWN, PA 18951 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.71 | 105 CHESTER ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.72 | 105 CHESTER ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.73 | 105 CHESTER ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.74 | 105 CHESTER ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Official Form 206H                    **Schedule H: Codebtors**                    Page 5 of 124

Debtor   Genesis Healthcare, Inc.
(Name)

Case number (if known)   25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.75 | 105 CHESTER ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.76 | 105 CHESTER ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.77 | 105 CHESTER ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.78 | 105 CHESTER ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.79 | 106 TYREE STREET OPERATIONS LLC | 106 TYREE STREET P.O. DRAWER 400 0.0 ANSTED, WV 25812 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.80 | 106 TYREE STREET OPERATIONS LLC | 106 TYREE STREET P.O. DRAWER 400 0.0 ANSTED, WV 25812 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.81 | 106 TYREE STREET OPERATIONS LLC | 106 TYREE STREET P.O. DRAWER 400 0.0 ANSTED, WV 25812 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.82 | 1070 STOUFFER AVENUE OPERATIONS LLC | 1070 STOUFFER AVE. CHAMBERSBURG, PA 17201 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.83 | 1070 STOUFFER AVENUE OPERATIONS LLC | 1070 STOUFFER AVE. CHAMBERSBURG, PA 17201 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.84 | 1070 STOUFFER AVENUE OPERATIONS LLC | 1070 STOUFFER AVE. CHAMBERSBURG, PA 17201 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.85 | 1070 STOUFFER AVENUE OPERATIONS LLC | 1070 STOUFFER AVE. CHAMBERSBURG, PA 17201 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.86 | 1070 STOUFFER AVENUE OPERATIONS LLC | 1070 STOUFFER AVE. CHAMBERSBURG, PA 17201 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.87 | 1070 STOUFFER AVENUE OPERATIONS LLC | 1070 STOUFFER AVE. CHAMBERSBURG, PA 17201 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.88 | 1070 STOUFFER AVENUE OPERATIONS LLC | 1070 STOUFFER AVE. CHAMBERSBURG, PA 17201 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.89 | 11 DAIRY LANE OPERATIONS LLC | 11 DAIRY LANE FREDERICKSBURG, VA 22405 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.
(Name)

Case number (if known)    25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.90 | 1100 NORMAN ESKRIDGE HIGHWAY OPERATIONS LLC | 1100 NORMAN ESKRIDGE HIGHWAY SEAFORD, DE  19973 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.91 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA  19115 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.92 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA  19115 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.93 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA  19115 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.94 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA  19115 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.95 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA  19115 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.96 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA  19115 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.97 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA  19115 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.98 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA  19115 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.99 | 1104 WELSH ROAD OPERATIONS LLC | 1104 WELSH ROAD PHILADELPHIA, PA  19115 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.100 | 1105 PERRY HIGHWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.101 | 1105 PERRY HIGHWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.102 | 1105 PERRY HIGHWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.103 | 1105 PERRY HIGHWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.104 | 1105 PERRY HIGHWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.105 | 1105 PERRY HIGHWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  Genesis Healthcare, Inc.
(Name)

Case number (if known)  25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.106 | 1105 PERRY HIGHWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.107 | 113 W. MCMURRAY ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.108 | 113 W. MCMURRAY ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.109 | 113 W. MCMURRAY ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.110 | 113 W. MCMURRAY ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.111 | 113 W. MCMURRAY ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.112 | 113 W. MCMURRAY ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.113 | 113 W. MCMURRAY ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.114 | 115 S. PROVIDENCE ROAD OPERATIONS LLC | 115 S. PROVIDENCE ROAD WALLINGFORD, PA 19086 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.115 | 115 S. PROVIDENCE ROAD OPERATIONS LLC | 115 S. PROVIDENCE ROAD WALLINGFORD, PA 19086 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.116 | 115 S. PROVIDENCE ROAD OPERATIONS LLC | 115 S. PROVIDENCE ROAD WALLINGFORD, PA 19086 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.117 | 115 S. PROVIDENCE ROAD OPERATIONS LLC | 115 S. PROVIDENCE ROAD WALLINGFORD, PA 19086 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.118 | 115 S. PROVIDENCE ROAD OPERATIONS LLC | 115 S. PROVIDENCE ROAD WALLINGFORD, PA 19086 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.119 | 115 S. PROVIDENCE ROAD OPERATIONS LLC | 115 S. PROVIDENCE ROAD WALLINGFORD, PA 19086 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.120 | 115 S. PROVIDENCE ROAD OPERATIONS LLC | 115 S. PROVIDENCE ROAD WALLINGFORD, PA 19086 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.121 | 12-15 SADDLE RIVER ROAD OPERATIONS LLC | 12-15 SADDLE RIVER ROAD FAIR LAWN, NJ 07410 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                   Case number (if known)   25-80185
         (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.122 | 12-15 SADDLE RIVER ROAD OPERATIONS LLC | 12-15 SADDLE RIVER ROAD FAIR LAWN, NJ 07410 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.123 | 12-15 SADDLE RIVER ROAD OPERATIONS LLC | 12-15 SADDLE RIVER ROAD FAIR LAWN, NJ 07410 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.124 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA 19095 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.125 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA 19095 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.126 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA 19095 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.127 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA 19095 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.128 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA 19095 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.129 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA 19095 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.130 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA 19095 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.131 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA 19095 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.132 | 1245 CHURCH ROAD OPERATIONS LLC | 1245 CHURCH ROAD WYNCOTE, PA 19095 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.133 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.134 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.135 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.136 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.137 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |

Official Form 206H                           Schedule H: Codebtors                           Page 9 of 124

Debtor   Genesis Healthcare, Inc.   Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.138 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.139 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.140 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.141 | 1248 HOSPITAL DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.142 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA  19526 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.143 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA  19526 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.144 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA  19526 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.145 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA  19526 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.146 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA  19526 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.147 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA  19526 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.148 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA  19526 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.149 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA  19526 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.150 | 125 HOLLY ROAD OPERATIONS LLC | 125 HOLLY ROAD HAMBURG, PA  19526 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.151 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.152 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.153 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.                                    Case number (if known)  25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.154 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.155 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.156 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.157 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.158 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.159 | 128 EAST STATE STREET ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.160 | 136 DONAHOE MANOR ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.161 | 136 DONAHOE MANOR ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.162 | 136 DONAHOE MANOR ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.163 | 136 DONAHOE MANOR ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.164 | 136 DONAHOE MANOR ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.165 | 136 DONAHOE MANOR ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.166 | 136 DONAHOE MANOR ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.167 | 1361 ROUTE 72 WEST OPERATIONS LLC | 1361 ROUTE 72 WEST MANAHAWKIN, NJ  08050 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.168 | 1361 ROUTE 72 WEST OPERATIONS LLC | 1361 ROUTE 72 WEST MANAHAWKIN, NJ  08050 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  Genesis Healthcare, Inc.                           Case number (if known)   25-80185
        (Name)

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.169 | 1361 ROUTE 72 WEST OPERATIONS LLC | 1361 ROUTE 72 WEST MANAHAWKIN, NJ  08050 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.170 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.171 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.172 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.173 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.174 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.175 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.176 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.177 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.178 | 1539 COUNTRY CLUB ROAD OPERATIONS LLC | 1539 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.179 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.180 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.181 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.182 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.183 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.184 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Genesis Healthcare, Inc.                                      Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.185 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.186 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.187 | 1543 COUNTRY CLUB ROAD MANOR OPERATIONS LLC | 1543 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.188 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.189 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.190 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.191 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.192 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.193 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.194 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.195 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.196 | 161 BAKERS RIDGE ROAD OPERATIONS LLC | 161 BAKERS RIDGE ROAD MORGANTOWN, WV  26508 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.197 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV  25832 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.198 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV  25832 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.199 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV  25832 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.200 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV 25832 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.201 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV 25832 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.202 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV 25832 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.203 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV 25832 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.204 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV 25832 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.205 | 1631 RITTER DRIVE OPERATIONS LLC | 1631 RITTER DRIVE P.O. BOX 741 0.0 DANIELS, WV 25832 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.206 | 1650 GALISTEO STREET OPERATIONS LLC | 1650 GALISTEO STREET SANTA FE, NM 87505 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.207 | 1650 GALISTEO STREET OPERATIONS LLC | 1650 GALISTEO STREET SANTA FE, NM 87505 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.208 | 1650 GALISTEO STREET OPERATIONS LLC | 1650 GALISTEO STREET SANTA FE, NM 87505 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.209 | 1650 GALISTEO STREET OPERATIONS LLC | 1650 GALISTEO STREET SANTA FE, NM 87505 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.210 | 1650 GALISTEO STREET OPERATIONS LLC | 1650 GALISTEO STREET SANTA FE, NM 87505 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.211 | 1650 GALISTEO STREET OPERATIONS LLC | 1650 GALISTEO STREET SANTA FE, NM 87505 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.212 | 1650 GALISTEO STREET OPERATIONS LLC | 1650 GALISTEO STREET SANTA FE, NM 87505 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.213 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.214 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.                                      Case number (if known)  25-80185
        (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.215 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.216 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.217 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.218 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.219 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.220 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.221 | 1680 SPRING CREEK ROAD OPERATIONS LLC | 1680 SPRING CREEK ROAD MACUNGIE, PA 18062 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.222 | 1700 MARKET STREET OPERATIONS LLC | 1700 MARKET ST. CAMP HILL, PA 17011 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.223 | 1700 MARKET STREET OPERATIONS LLC | 1700 MARKET ST. CAMP HILL, PA 17011 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.224 | 1700 MARKET STREET OPERATIONS LLC | 1700 MARKET ST. CAMP HILL, PA 17011 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.225 | 1700 MARKET STREET OPERATIONS LLC | 1700 MARKET ST. CAMP HILL, PA 17011 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.226 | 1700 MARKET STREET OPERATIONS LLC | 1700 MARKET ST. CAMP HILL, PA 17011 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.227 | 1700 MARKET STREET OPERATIONS LLC | 1700 MARKET ST. CAMP HILL, PA 17011 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.228 | 1700 MARKET STREET OPERATIONS LLC | 1700 MARKET ST. CAMP HILL, PA 17011 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.229 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.230 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                        Case number (if known)   25-80185
         (Name)

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Codebtors** | | |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.231 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.232 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.233 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.234 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.235 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.236 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.237 | 1700 PINE STREET OPERATIONS LLC | 1700 PINE STREET NORRISTOWN, PA 19401 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.238 | 175 BLUEBERRY LANE OPERATIONS LLC | 175 BLUEBERRY LANE LACONIA, NH '03246 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.239 | 1770 BARLEY ROAD OPERATIONS LLC | 1770 BARLEY ROAD YORL, PA 17408 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.240 | 1770 BARLEY ROAD OPERATIONS LLC | 1770 BARLEY ROAD YORL, PA 17408 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.241 | 1770 BARLEY ROAD OPERATIONS LLC | 1770 BARLEY ROAD YORL, PA 17408 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.242 | 1770 BARLEY ROAD OPERATIONS LLC | 1770 BARLEY ROAD YORL, PA 17408 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.243 | 1770 BARLEY ROAD OPERATIONS LLC | 1770 BARLEY ROAD YORL, PA 17408 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.244 | 1770 BARLEY ROAD OPERATIONS LLC | 1770 BARLEY ROAD YORL, PA 17408 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.245 | 1770 BARLEY ROAD OPERATIONS LLC | 1770 BARLEY ROAD YORL, PA 17408 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.246 | 1848 GREENTREE ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.    Case number (if known)    25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.247 | 1848 GREENTREE ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.248 | 1848 GREENTREE ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.249 | 1848 GREENTREE ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.250 | 1848 GREENTREE ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.251 | 1848 GREENTREE ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.252 | 1848 GREENTREE ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.253 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.254 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.255 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.256 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.257 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.258 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.259 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.260 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.261 | 191 HACKETT HILL ROAD OPERATIONS LLC | 191 HACKETT HILL DRIVE MANCHESTER, NH 03102 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.262 | 2 BLACKBERRY LANE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.                                    Case number (if known)  25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.263 | 2 BLACKBERRY LANE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.264 | 2 BLACKBERRY LANE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.265 | 2 BLACKBERRY LANE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.266 | 2 BLACKBERRY LANE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.267 | 2 BLACKBERRY LANE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.268 | 2 BLACKBERRY LANE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.269 | 2 BLACKBERRY LANE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.270 | 20 MAITLAND STREET OPERATIONS LLC | 20 MAITLAND STREET CONCORD, NH  03301 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.271 | 200 PAULINE DRIVE OPERATIONS LLC | 200 PAULINE DRIVE YORK, PA  17402 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.272 | 200 PAULINE DRIVE OPERATIONS LLC | 200 PAULINE DRIVE YORK, PA  17402 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.273 | 200 PAULINE DRIVE OPERATIONS LLC | 200 PAULINE DRIVE YORK, PA  17402 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.274 | 200 PAULINE DRIVE OPERATIONS LLC | 200 PAULINE DRIVE YORK, PA  17402 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.275 | 200 PAULINE DRIVE OPERATIONS LLC | 200 PAULINE DRIVE YORK, PA  17402 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.276 | 200 PAULINE DRIVE OPERATIONS LLC | 200 PAULINE DRIVE YORK, PA  17402 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.277 | 200 PAULINE DRIVE OPERATIONS LLC | 200 PAULINE DRIVE YORK, PA  17402 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.278 | 200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ  07054 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.279   200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.280   200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.281   200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.282   200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.283   200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.284   200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.285   200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.286   200 REYNOLDS AVENUE OPERATIONS LLC | 200 REYNOLDS AVENUE PARSIPPANY, NJ 07054 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.287   200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.288   200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.289   200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.290   200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.291   200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.292   200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.293   200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.294   200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Genesis Healthcare, Inc.    Case number (if known)    25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.295 | 200 SOUTH RITCHIE AVENUE OPERATIONS LLC | 200 SOUTH RITCHIE AVENUE RAVENSWOOD, WV 26164 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☒ D ☐ E/F ☐ G |
| 2.296 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | MAO 22322 LLC (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.297 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | MAO 22322 LLC (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.298 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | OMEGA (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.299 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | OMEGA (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.300 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☒ D ☐ E/F ☐ G |
| 2.301 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.302 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.303 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.304 | 201 WOOD STREET OPERATIONS LLC | 201 WOOD STREET SISTERVILLE, WV 26175 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☒ D ☐ E/F ☐ G |
| 2.305 | 2021 WESTGATE DRIVE OPERATIONS LLC | 2021 WESTGATE DRIVE BETHLEHEM, PA 18017 | MAO 22322 LLC (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.306 | 2021 WESTGATE DRIVE OPERATIONS LLC | 2021 WESTGATE DRIVE BETHLEHEM, PA 18017 | MAO 22322 LLC (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.307 | 2021 WESTGATE DRIVE OPERATIONS LLC | 2021 WESTGATE DRIVE BETHLEHEM, PA 18017 | OMEGA (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.308 | 2021 WESTGATE DRIVE OPERATIONS LLC | 2021 WESTGATE DRIVE BETHLEHEM, PA 18017 | OMEGA (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.309 | 2021 WESTGATE DRIVE OPERATIONS LLC | 2021 WESTGATE DRIVE BETHLEHEM, PA 18017 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☒ D ☐ E/F ☐ G |
| 2.310 | 2021 WESTGATE DRIVE OPERATIONS LLC | 2021 WESTGATE DRIVE BETHLEHEM, PA 18017 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☒ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.

(Name)

Case number (if known)  25-80185

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.311 2021 WESTGATE DRIVE OPERATIONS LLC | 2021 WESTGATE DRIVE BETHLEHEM, PA  18017 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.312 2029 WESTGATE DRIVE OPERATIONS LLC | 2029 WESTGATE DRIVE BETHLEHEM, PA  18017 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.313 2029 WESTGATE DRIVE OPERATIONS LLC | 2029 WESTGATE DRIVE BETHLEHEM, PA  18017 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.314 2029 WESTGATE DRIVE OPERATIONS LLC | 2029 WESTGATE DRIVE BETHLEHEM, PA  18017 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.315 2029 WESTGATE DRIVE OPERATIONS LLC | 2029 WESTGATE DRIVE BETHLEHEM, PA  18017 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.316 2029 WESTGATE DRIVE OPERATIONS LLC | 2029 WESTGATE DRIVE BETHLEHEM, PA  18017 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.317 2029 WESTGATE DRIVE OPERATIONS LLC | 2029 WESTGATE DRIVE BETHLEHEM, PA  18017 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.318 2029 WESTGATE DRIVE OPERATIONS LLC | 2029 WESTGATE DRIVE BETHLEHEM, PA  18017 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.319 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD  20904 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.320 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD  20904 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.321 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD  20904 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.322 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD  20904 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.323 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD  20904 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.324 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD  20904 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.325 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD  20904 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.326 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD  20904 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Genesis Healthcare, Inc.
(Name)

Case number (if known)   25-80185

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.327 2101 FAIRLAND ROAD OPERATIONS LLC | 2101 FAIRLAND ROAD SILVER SPRING, MD 20904 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.328 211-213 ANA DRIVE OPERATIONS LLC | 211 ANA DRIVE FLORENCE, AL 35630 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.329 2125 ELIZABETH AVENUE OPERATIONS LLC | 2125 ELIZABETH AVE. LAUDERDALE, PA 19605 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.330 2125 ELIZABETH AVENUE OPERATIONS LLC | 2125 ELIZABETH AVE. LAUDERDALE, PA 19605 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.331 2125 ELIZABETH AVENUE OPERATIONS LLC | 2125 ELIZABETH AVE. LAUDERDALE, PA 19605 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.332 2125 ELIZABETH AVENUE OPERATIONS LLC | 2125 ELIZABETH AVE. LAUDERDALE, PA 19605 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.333 2125 ELIZABETH AVENUE OPERATIONS LLC | 2125 ELIZABETH AVE. LAUDERDALE, PA 19605 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.334 2125 ELIZABETH AVENUE OPERATIONS LLC | 2125 ELIZABETH AVE. LAUDERDALE, PA 19605 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.335 2125 ELIZABETH AVENUE OPERATIONS LLC | 2125 ELIZABETH AVE. LAUDERDALE, PA 19605 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.336 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.337 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.338 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.339 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.340 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.341 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.342 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Official Form 206H

Schedule H: Codebtors

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)    25-80185
_____
(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.343 | 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.344 | 22 TUCK ROAD OPERATIONS LLC | 22 TUCK ROAD HAMPTON, NH 03842 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.345 | 225 EVERGREEN ROAD OPERATIONS LLC | 225 EVERGREEN ROAD POTTSTOWN, PA 19464 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.346 | 225 EVERGREEN ROAD OPERATIONS LLC | 225 EVERGREEN ROAD POTTSTOWN, PA 19464 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.347 | 225 EVERGREEN ROAD OPERATIONS LLC | 225 EVERGREEN ROAD POTTSTOWN, PA 19464 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.348 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.349 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.350 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.351 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.352 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.353 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.354 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.355 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.356 | 227 EVERGREEN ROAD OPERATIONS LLC | 227 EVERGREEN ROAD POTTSTOWN, PA 19464 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.357 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.      Case number *(if known)*   25-80185
(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.358 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.359 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.360 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.361 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.362 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.363 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.364 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.365 | 23 FAIR STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.366 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.367 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.368 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.369 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.370 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.371 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.372 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.373 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)    25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.374 | 23 FAIR STREET PROPERTY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.375 | 24 OLD ETNA ROAD OPERATIONS LLC | 24 OLD ETNA ROAD LEBANON, NH 03766 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.376 | 2400 KINGSTON COURT OPERATIONS LLC | 2400 KINGSTON COURT YORK, PA 17402 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.377 | 2400 KINGSTON COURT OPERATIONS LLC | 2400 KINGSTON COURT YORK, PA 17402 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.378 | 2400 KINGSTON COURT OPERATIONS LLC | 2400 KINGSTON COURT YORK, PA 17402 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.379 | 2400 KINGSTON COURT OPERATIONS LLC | 2400 KINGSTON COURT YORK, PA 17402 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.380 | 2400 KINGSTON COURT OPERATIONS LLC | 2400 KINGSTON COURT YORK, PA 17402 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.381 | 2400 KINGSTON COURT OPERATIONS LLC | 2400 KINGSTON COURT YORK, PA 17402 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.382 | 2400 KINGSTON COURT OPERATIONS LLC | 2400 KINGSTON COURT YORK, PA 17402 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.383 | 25 EAST LINDSLEY ROAD OPERATIONS LLC | 25 EAST LINDSLEY ROAD CEDAR GROVE, NJ 07009 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.384 | 25 EAST LINDSLEY ROAD OPERATIONS LLC | 25 EAST LINDSLEY ROAD CEDAR GROVE, NJ 07009 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.385 | 25 EAST LINDSLEY ROAD OPERATIONS LLC | 25 EAST LINDSLEY ROAD CEDAR GROVE, NJ 07009 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.386 | 25 RIDGEWOOD ROAD OPERATIONS LLC | 25 RIDGEWOOD ROAD BEDFORD, NH 03110 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.387 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA 19013 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.388 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA 19013 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.389 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA 19013 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Official Form 206H                          **Schedule H: Codebtors**                          Page 25 of 124

Debtor  Genesis Healthcare, Inc.                                              Case number (if known) 25-80185
        (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.390 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA  19013 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.391 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA  19013 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.392 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA  19013 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.393 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA  19013 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.394 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA  19013 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.395 | 2507 CHESTNUT STREET OPERATIONS LLC | 2507 CHESTNUT STREET CHESTER, PA  19013 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.396 | 2600 NORTHAMPTON STREET OPERATIONS LLC | 2600 NORTHAMPTON ST. EASTON, PA  18045 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.397 | 2600 NORTHAMPTON STREET OPERATIONS LLC | 2600 NORTHAMPTON ST. EASTON, PA  18045 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.398 | 2600 NORTHAMPTON STREET OPERATIONS LLC | 2600 NORTHAMPTON ST. EASTON, PA  18045 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.399 | 2600 NORTHAMPTON STREET OPERATIONS LLC | 2600 NORTHAMPTON ST. EASTON, PA  18045 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.400 | 2600 NORTHAMPTON STREET OPERATIONS LLC | 2600 NORTHAMPTON ST. EASTON, PA  18045 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.401 | 2600 NORTHAMPTON STREET OPERATIONS LLC | 2600 NORTHAMPTON ST. EASTON, PA  18045 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.402 | 2600 NORTHAMPTON STREET OPERATIONS LLC | 2600 NORTHAMPTON ST. EASTON, PA  18045 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.403 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA  19047 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.404 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA  19047 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.405 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA  19047 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

_(Name)_

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | _Check all schedules that apply_ |
| 2.406 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA  19047 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.407 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA  19047 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.408 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA  19047 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.409 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA  19047 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.410 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA  19047 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.411 | 262 TOLL GATE ROAD OPERATIONS LLC | 262 TOLL GATE ROAD LANGHORNE, PA  19047 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.412 | 2720 CHARLES TOWN ROAD OPERATIONS LLC | 2720 CHARLES TOWN ROAD MARTINSBURG, WV  25401 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.413 | 2720 CHARLES TOWN ROAD OPERATIONS LLC | 2720 CHARLES TOWN ROAD MARTINSBURG, WV  25401 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.414 | 2720 CHARLES TOWN ROAD OPERATIONS LLC | 2720 CHARLES TOWN ROAD MARTINSBURG, WV  25401 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.415 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA  01040 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.416 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA  01040 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.417 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA  01040 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.418 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA  01040 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.419 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA  01040 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.420 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA  01040 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor
(Name)

Genesis Healthcare, Inc.

Case number (if known) 25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.421 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA  01040 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.422 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA  01040 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.423 | 279 CABOT STREET OPERATIONS LLC | 279 CABOT STREET HOLYOKE, MA  01040 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.424 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.425 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.426 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.427 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.428 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.429 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.430 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.431 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.432 | 279 CABOT STREET PROPERTY LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.433 | 2800 PALO PARKWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.434 | 2800 PALO PARKWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.435 | 2800 PALO PARKWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.436 | 2800 PALO PARKWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Official Form 206H                    Schedule H: Codebtors                    Page 28 of 124

Debtor  Genesis Healthcare, Inc.                              Case number (if known)   25-80185

(Name)

■ **Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.437 | 2800 PALO PARKWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.438 | 2800 PALO PARKWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.439 | 2800 PALO PARKWAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.440 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.441 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.442 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.443 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.444 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.445 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.446 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.447 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.448 | 290 HANOVER STREET OPERATIONS LLC | 290 HANOVER STREET CLAREMONT, NH 03743 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.449 | 292 APPLEGARTH ROAD OPERATIONS LLC | 292 APPLEGARTH ROAD MONROE TWP, NJ 08831 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.450 | 292 APPLEGARTH ROAD OPERATIONS LLC | 292 APPLEGARTH ROAD MONROE TWP, NJ 08831 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.451 | 292 APPLEGARTH ROAD OPERATIONS LLC | 292 APPLEGARTH ROAD MONROE TWP, NJ 08831 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.452 | 3 INDUSTRIAL WAY EAST OPERATIONS LLC | 3 INDUSTRIAL WAY EAST EATONTOWN, NJ 07724 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.453 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.454 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.455 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.456 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.457 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.458 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.459 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.460 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.461 | 30 WEST AVENUE OPERATIONS LLC | 30 WEST AVENUE WAYNE, PA 19087 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.462 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT 05401 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.463 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT 05401 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.464 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT 05401 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.465 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT 05401 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.466 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT 05401 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.467 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT 05401 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.
(Name)

Case number (if known)  25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.468 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT  05401 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.469 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT  05401 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.470 | 300 PEARL STREET OPERATIONS LLC | 300 PEARL STREET BURLINGTON, VT  05401 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.471 | 3000 WINDMILL ROAD OPERATIONS LLC | 3000 WINDMILL ROAD SINKING SPRING, PA  19608 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.472 | 3000 WINDMILL ROAD OPERATIONS LLC | 3000 WINDMILL ROAD SINKING SPRING, PA  19608 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.473 | 3000 WINDMILL ROAD OPERATIONS LLC | 3000 WINDMILL ROAD SINKING SPRING, PA  19608 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.474 | 3000 WINDMILL ROAD OPERATIONS LLC | 3000 WINDMILL ROAD SINKING SPRING, PA  19608 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.475 | 3000 WINDMILL ROAD OPERATIONS LLC | 3000 WINDMILL ROAD SINKING SPRING, PA  19608 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.476 | 3000 WINDMILL ROAD OPERATIONS LLC | 3000 WINDMILL ROAD SINKING SPRING, PA  19608 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.477 | 3000 WINDMILL ROAD OPERATIONS LLC | 3000 WINDMILL ROAD SINKING SPRING, PA  19608 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.478 | 302 CEDAR RIDGE ROAD OPERATIONS LLC | 302 CEDAR RIDGE ROAD SISSONVILLE, WV  25320 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.479 | 302 CEDAR RIDGE ROAD OPERATIONS LLC | 302 CEDAR RIDGE ROAD SISSONVILLE, WV  25320 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.480 | 302 CEDAR RIDGE ROAD OPERATIONS LLC | 302 CEDAR RIDGE ROAD SISSONVILLE, WV  25320 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.481 | 330 FRANKLIN TURNPIKE OPERATIONS LLC | 330 FRANKLIN TURNPIKE RIDGEWOOD, NJ  07450 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.482 | 330 FRANKLIN TURNPIKE OPERATIONS LLC | 330 FRANKLIN TURNPIKE RIDGEWOOD, NJ  07450 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Genesis Healthcare, Inc.
(Name)

Case number (if known)   25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.483 | 330 FRANKLIN TURNPIKE OPERATIONS LLC | 330 FRANKLIN TURNPIKE RIDGEWOOD, NJ  07450 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.484 | 333 GREEN END AVENUE OPERATIONS LLC | 333 GREEN END AVE. MIDDLETOWN, RI  02842 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.485 | 333 GREEN END AVENUE OPERATIONS LLC | 333 GREEN END AVE. MIDDLETOWN, RI  02842 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.486 | 333 GREEN END AVENUE OPERATIONS LLC | 333 GREEN END AVE. MIDDLETOWN, RI  02842 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.487 | 3430 HUNTINGDON PIKE OPERATIONS LLC | 3430 HUNTINGDON PIKE HUNTINGTON VALLEY, PA  19006 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.488 | 3430 HUNTINGDON PIKE OPERATIONS LLC | 3430 HUNTINGDON PIKE HUNTINGTON VALLEY, PA  19006 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.489 | 3430 HUNTINGDON PIKE OPERATIONS LLC | 3430 HUNTINGDON PIKE HUNTINGTON VALLEY, PA  19006 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.490 | 3430 HUNTINGDON PIKE OPERATIONS LLC | 3430 HUNTINGDON PIKE HUNTINGTON VALLEY, PA  19006 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.491 | 3430 HUNTINGDON PIKE OPERATIONS LLC | 3430 HUNTINGDON PIKE HUNTINGTON VALLEY, PA  19006 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.492 | 3430 HUNTINGDON PIKE OPERATIONS LLC | 3430 HUNTINGDON PIKE HUNTINGTON VALLEY, PA  19006 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.493 | 3430 HUNTINGDON PIKE OPERATIONS LLC | 3430 HUNTINGDON PIKE HUNTINGTON VALLEY, PA  19006 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.494 | 3485 DAVISVILLE ROAD OPERATIONS II LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.495 | 3485 DAVISVILLE ROAD OPERATIONS II LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.496 | 3485 DAVISVILLE ROAD OPERATIONS II LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.497 | 3485 DAVISVILLE ROAD OPERATIONS II LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.498 | 3485 DAVISVILLE ROAD OPERATIONS II LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Official Form 206H

**Schedule H: Codebtors**

Debtor Genesis Healthcare, Inc.

(Name)

Case number (if known) 25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.499 | 3485 DAVISVILLE ROAD OPERATIONS II LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.500 | 3485 DAVISVILLE ROAD OPERATIONS II LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.501 | 3514 FOWLER AVENUE OPERATIONS LLC | 3514 FOWLER AVENUE SILVER CITY, NM 88061 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.502 | 3514 FOWLER AVENUE OPERATIONS LLC | 3514 FOWLER AVENUE SILVER CITY, NM 88061 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.503 | 3514 FOWLER AVENUE OPERATIONS LLC | 3514 FOWLER AVENUE SILVER CITY, NM 88061 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.504 | 3514 FOWLER AVENUE OPERATIONS LLC | 3514 FOWLER AVENUE SILVER CITY, NM 88061 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.505 | 3514 FOWLER AVENUE OPERATIONS LLC | 3514 FOWLER AVENUE SILVER CITY, NM 88061 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.506 | 3514 FOWLER AVENUE OPERATIONS LLC | 3514 FOWLER AVENUE SILVER CITY, NM 88061 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.507 | 3514 FOWLER AVENUE OPERATIONS LLC | 3514 FOWLER AVENUE SILVER CITY, NM 88061 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.508 | 3590 WASHINGTON PIKE OPERATIONS LLC | 3590 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.509 | 3590 WASHINGTON PIKE OPERATIONS LLC | 3590 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.510 | 3590 WASHINGTON PIKE OPERATIONS LLC | 3590 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.511 | 3590 WASHINGTON PIKE OPERATIONS LLC | 3590 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.512 | 3590 WASHINGTON PIKE OPERATIONS LLC | 3590 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.513 | 3590 WASHINGTON PIKE OPERATIONS LLC | 3590 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.514 | 3590 WASHINGTON PIKE OPERATIONS LLC | 3590 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  Genesis Healthcare, Inc.

(Name)

Case number (if known)   25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.515 | 3720 CHURCH ROCK STREET OPERATIONS LLC | 3720 CHURCH ROCK STREET GALLUP, NM 87301 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.516 | 3720 CHURCH ROCK STREET OPERATIONS LLC | 3720 CHURCH ROCK STREET GALLUP, NM 87301 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.517 | 3720 CHURCH ROCK STREET OPERATIONS LLC | 3720 CHURCH ROCK STREET GALLUP, NM 87301 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.518 | 3720 CHURCH ROCK STREET OPERATIONS LLC | 3720 CHURCH ROCK STREET GALLUP, NM 87301 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.519 | 3720 CHURCH ROCK STREET OPERATIONS LLC | 3720 CHURCH ROCK STREET GALLUP, NM 87301 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.520 | 3720 CHURCH ROCK STREET OPERATIONS LLC | 3720 CHURCH ROCK STREET GALLUP, NM 87301 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.521 | 3720 CHURCH ROCK STREET OPERATIONS LLC | 3720 CHURCH ROCK STREET GALLUP, NM 87301 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.522 | 390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.523 | 390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.524 | 390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.525 | 390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.526 | 390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.527 | 390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.528 | 390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.529 | 390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.530 | 390 RED SCHOOL LANE OPERATIONS LLC | 390 RED SCHOOL LANE PHILLIPSBURG, NJ 08865 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185
_____(Name)_____

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.531 | 40 CROSBY STREET OPERATIONS LLC | 40 CROSBY STREET MILFORD, NH  03055 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.532 | 40 WHITEHALL ROAD OPERATIONS LLC | 40 WHITEHALL ROAD ROCHESTER, NH  03867 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.533 | 400 MCKINLEY AVENUE OPERATIONS LLC | 400 MCKINLEY AVENUE HARRISVILLE, WV  26362 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.534 | 400 MCKINLEY AVENUE OPERATIONS LLC | 400 MCKINLEY AVENUE HARRISVILLE, WV  26362 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.535 | 400 MCKINLEY AVENUE OPERATIONS LLC | 400 MCKINLEY AVENUE HARRISVILLE, WV  26362 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.536 | 400 MCKINLEY AVENUE OPERATIONS LLC | 400 MCKINLEY AVENUE HARRISVILLE, WV  26362 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.537 | 400 MCKINLEY AVENUE OPERATIONS LLC | 400 MCKINLEY AVENUE HARRISVILLE, WV  26362 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.538 | 400 MCKINLEY AVENUE OPERATIONS LLC | 400 MCKINLEY AVENUE HARRISVILLE, WV  26362 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.539 | 400 MCKINLEY AVENUE OPERATIONS LLC | 400 MCKINLEY AVENUE HARRISVILLE, WV  26362 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.540 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD  20602 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.541 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD  20602 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.542 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD  20602 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.543 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD  20602 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.544 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD  20602 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.545 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD  20602 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.546 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD  20602 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Official Form 206H                              Schedule H: Codebtors                              Page 35 of 124

Debtor  Genesis Healthcare, Inc.
(Name)

Case number (if known)  25-80185

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.547 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD 20602 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.548 | 4140 OLD WASHINGTON HIGHWAY OPERATIONS LLC | 4140 OLD WASHINGTON HIGHWAY WALDORF, MD 20602 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.549 | 419 HARDING STREET OPERATIONS LLC | 419 HARDING STREET CLAYTON, NM 88415 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.550 | 419 HARDING STREET OPERATIONS LLC | 419 HARDING STREET CLAYTON, NM 88415 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.551 | 419 HARDING STREET OPERATIONS LLC | 419 HARDING STREET CLAYTON, NM 88415 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.552 | 419 HARDING STREET OPERATIONS LLC | 419 HARDING STREET CLAYTON, NM 88415 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.553 | 419 HARDING STREET OPERATIONS LLC | 419 HARDING STREET CLAYTON, NM 88415 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.554 | 419 HARDING STREET OPERATIONS LLC | 419 HARDING STREET CLAYTON, NM 88415 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.555 | 419 HARDING STREET OPERATIONS LLC | 419 HARDING STREET CLAYTON, NM 88415 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.556 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.557 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.558 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.559 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.560 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.561 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.562 | 422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV 25901 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply |
| 2.563  422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV  25901 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.564  422 23RD STREET OPERATIONS LLC | 422 23RD STREET OAK HILL, WV  25901 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D  ☐ E/F  ☐ G |
| 2.565  425 BUTTONWOOD STREET OPERATIONS LLC | 425 BUTTONWOOD ST WEST READING, PA  19611 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.566  425 BUTTONWOOD STREET OPERATIONS LLC | 425 BUTTONWOOD ST WEST READING, PA  19611 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.567  425 BUTTONWOOD STREET OPERATIONS LLC | 425 BUTTONWOOD ST WEST READING, PA  19611 | OMEGA (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.568  425 BUTTONWOOD STREET OPERATIONS LLC | 425 BUTTONWOOD ST WEST READING, PA  19611 | OMEGA (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.569  425 BUTTONWOOD STREET OPERATIONS LLC | 425 BUTTONWOOD ST WEST READING, PA  19611 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.570  425 BUTTONWOOD STREET OPERATIONS LLC | 425 BUTTONWOOD ST WEST READING, PA  19611 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.571  425 BUTTONWOOD STREET OPERATIONS LLC | 425 BUTTONWOOD ST WEST READING, PA  19611 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.572  450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA  19607 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.573  450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA  19607 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.574  450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA  19607 | OMEGA (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.575  450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA  19607 | OMEGA (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.576  450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA  19607 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D  ☐ E/F  ☐ G |
| 2.577  450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA  19607 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.578  450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA  19607 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)    25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.579 | 450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA  19607 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.580 | 450 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 450 E PHILADELPHIA AVE SHILLINGTON, PA  19607 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.581 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA  01001 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.582 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA  01001 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.583 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA  01001 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.584 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA  01001 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.585 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA  01001 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.586 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA  01001 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.587 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA  01001 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.588 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA  01001 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.589 | 462 MAIN STREET OPERATIONS LLC | 462 MAIN STREET AGAWAM, MA  01001 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.590 | 50 MULBERRY TREE STREET OPERATIONS LLC | 50 MULBERRY TREE STREET CHARLESTOWN, WV  25414 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.591 | 50 MULBERRY TREE STREET OPERATIONS LLC | 50 MULBERRY TREE STREET CHARLESTOWN, WV  25414 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.592 | 50 MULBERRY TREE STREET OPERATIONS LLC | 50 MULBERRY TREE STREET CHARLESTOWN, WV  25414 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.593 | 50 PHEASANT ROAD OPERATIONS LLC | 50 PHEASANT ROAD PETERBOROUGH, NH  03458-2110 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  Genesis Healthcare, Inc. _____  Case number (if known) 25-80185
        (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.594 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.595 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.596 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.597 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.598 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.599 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.600 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.601 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.602 | 500 EAST PHILADELPHIA AVENUE OPERATIONS LLC | 500 E PHILADELPHIA AVE SHILLINGTON, PA 19607 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.603 | 501 THOMAS JONES WAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.604 | 501 THOMAS JONES WAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.605 | 501 THOMAS JONES WAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.606 | 501 THOMAS JONES WAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.607 | 501 THOMAS JONES WAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.608 | 501 THOMAS JONES WAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.609 | 501 THOMAS JONES WAY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185
         (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.610 | 505 WEYMAN ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.611 | 505 WEYMAN ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.612 | 505 WEYMAN ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.613 | 505 WEYMAN ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.614 | 505 WEYMAN ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.615 | 505 WEYMAN ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.616 | 505 WEYMAN ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.617 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA 18073 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.618 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA 18073 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.619 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA 18073 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.620 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA 18073 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.621 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA 18073 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.622 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA 18073 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.623 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA 18073 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.624 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA 18073 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.625 | 530 MACOBY STREET OPERATIONS LLC | 530 MACOBY STREET PENNSBURG, PA 18073 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.
(Name)

Case number (if known)  25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.626 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ  08332 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.627 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ  08332 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.628 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ  08332 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.629 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ  08332 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.630 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ  08332 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.631 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ  08332 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.632 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ  08332 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.633 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ  08332 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.634 | 54 SHARP STREET OPERATIONS LLC | 54 SHARP STREET MILLVILLE, NJ  08332 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.635 | 5485 PERKIOMEN AVENUE OPERATIONS LLC | 5485 PERKIOMEN AVENUE READING, PA  19606 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.636 | 5485 PERKIOMEN AVENUE OPERATIONS LLC | 5485 PERKIOMEN AVENUE READING, PA  19606 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.637 | 5485 PERKIOMEN AVENUE OPERATIONS LLC | 5485 PERKIOMEN AVENUE READING, PA  19606 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.638 | 5485 PERKIOMEN AVENUE OPERATIONS LLC | 5485 PERKIOMEN AVENUE READING, PA  19606 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.639 | 5485 PERKIOMEN AVENUE OPERATIONS LLC | 5485 PERKIOMEN AVENUE READING, PA  19606 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.640 | 5485 PERKIOMEN AVENUE OPERATIONS LLC | 5485 PERKIOMEN AVENUE READING, PA  19606 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.641 | 5485 PERKIOMEN AVENUE OPERATIONS LLC | 5485 PERKIOMEN AVENUE READING, PA  19606 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                Case number (if known)   25-80185
_____(Name)_____

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.642 | 5485 PERKIOMEN AVENUE OPERATIONS LLC | 5485 PERKIOMEN AVENUE READING, PA 19606 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.643 | 5485 PERKIOMEN AVENUE OPERATIONS LLC | 5485 PERKIOMEN AVENUE READING, PA 19606 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.644 | 550 SOUTH NEGLEY AVENUE OPERATIONS LLC | 550 SOUTH NEGLEY AVENUE PITTSBURGH, PA 15232 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.645 | 550 SOUTH NEGLEY AVENUE OPERATIONS LLC | 550 SOUTH NEGLEY AVENUE PITTSBURGH, PA 15232 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.646 | 550 SOUTH NEGLEY AVENUE OPERATIONS LLC | 550 SOUTH NEGLEY AVENUE PITTSBURGH, PA 15232 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.647 | 550 SOUTH NEGLEY AVENUE OPERATIONS LLC | 550 SOUTH NEGLEY AVENUE PITTSBURGH, PA 15232 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.648 | 550 SOUTH NEGLEY AVENUE OPERATIONS LLC | 550 SOUTH NEGLEY AVENUE PITTSBURGH, PA 15232 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.649 | 550 SOUTH NEGLEY AVENUE OPERATIONS LLC | 550 SOUTH NEGLEY AVENUE PITTSBURGH, PA 15232 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.650 | 550 SOUTH NEGLEY AVENUE OPERATIONS LLC | 550 SOUTH NEGLEY AVENUE PITTSBURGH, PA 15232 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.651 | 5609 FIFTH AVENUE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.652 | 5609 FIFTH AVENUE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.653 | 5609 FIFTH AVENUE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.654 | 5609 FIFTH AVENUE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.655 | 5609 FIFTH AVENUE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.656 | 5609 FIFTH AVENUE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.657 | 5609 FIFTH AVENUE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.658 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV 25526 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.659 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV 25526 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.660 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV 25526 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.661 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV 25526 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.662 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV 25526 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.663 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV 25526 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.664 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV 25526 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.665 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV 25526 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.666 | 590 NORTH POPLAR FORK ROAD OPERATIONS LLC | 1390 N. POPLAR FORK ROAD HURRICANE, WV 25526 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.667 | 60 HIGHLAND ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.668 | 60 HIGHLAND ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.669 | 60 HIGHLAND ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.670 | 60 HIGHLAND ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.671 | 60 HIGHLAND ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.672 | 60 HIGHLAND ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.673 | 60 HIGHLAND ROAD OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.    Case number _(if known)_  25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.674 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA  19301 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.675 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA  19301 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.676 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA  19301 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.677 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA  19301 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.678 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA  19301 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.679 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA  19301 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.680 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA  19301 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.681 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA  19301 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.682 | 600 PAOLI POINTE DRIVE OPERATIONS LLC | 600 PAOLI POINTE DRIVE PAOLI, PA  19301 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.683 | 600 W. VALLEY FORGE ROAD OPERATIONS LLC | 600 W. VALLEY FORGE RD KING OF PRUSSIA, PA  19406 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.684 | 600 W. VALLEY FORGE ROAD OPERATIONS LLC | 600 W. VALLEY FORGE RD KING OF PRUSSIA, PA  19406 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.685 | 600 W. VALLEY FORGE ROAD OPERATIONS LLC | 600 W. VALLEY FORGE RD KING OF PRUSSIA, PA  19406 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.686 | 600 W. VALLEY FORGE ROAD OPERATIONS LLC | 600 W. VALLEY FORGE RD KING OF PRUSSIA, PA  19406 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.687 | 600 W. VALLEY FORGE ROAD OPERATIONS LLC | 600 W. VALLEY FORGE RD KING OF PRUSSIA, PA  19406 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.688 | 600 W. VALLEY FORGE ROAD OPERATIONS LLC | 600 W. VALLEY FORGE RD KING OF PRUSSIA, PA  19406 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.689 | 600 W. VALLEY FORGE ROAD OPERATIONS LLC | 600 W. VALLEY FORGE RD KING OF PRUSSIA, PA  19406 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                               Case number (if known)   25-80185
         (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.690 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD  21225 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.691 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD  21225 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.692 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD  21225 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.693 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD  21225 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.694 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD  21225 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.695 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD  21225 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.696 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD  21225 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.697 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD  21225 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.698 | 613 HAMMONDS LANE OPERATIONS LLC | 613 HAMMONDS LANE BROOKLYN PARK, MD  21225 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.699 | 640 BETHLEHEM PIKE OPERATIONS LLC | 640 BETHLEHEM PIKE MONTGOMERYVILLE, PA  18936 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.700 | 640 BETHLEHEM PIKE OPERATIONS LLC | 640 BETHLEHEM PIKE MONTGOMERYVILLE, PA  18936 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.701 | 640 BETHLEHEM PIKE OPERATIONS LLC | 640 BETHLEHEM PIKE MONTGOMERYVILLE, PA  18936 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.702 | 640 BETHLEHEM PIKE OPERATIONS LLC | 640 BETHLEHEM PIKE MONTGOMERYVILLE, PA  18936 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.703 | 640 BETHLEHEM PIKE OPERATIONS LLC | 640 BETHLEHEM PIKE MONTGOMERYVILLE, PA  18936 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.704 | 640 BETHLEHEM PIKE OPERATIONS LLC | 640 BETHLEHEM PIKE MONTGOMERYVILLE, PA  18936 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.705 | 640 BETHLEHEM PIKE OPERATIONS LLC | 640 BETHLEHEM PIKE MONTGOMERYVILLE, PA  18936 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)    25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply |
| 2.706 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.707 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.708 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.709 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.710 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.711 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.712 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.713 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.714 | 642 METACOM AVENUE OPERATIONS LLC | 642 METACOM AVENUE WARREN, RI  2885 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.715 | 660 COMMONWEALTH AVENUE OPERATIONS LLC | 660 COMMONWEALTH AVENUE WARWICK, RI  '02886 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.716 | 677 COURT STREET OPERATIONS LLC | 677 COURT STREET KEENE, NH  03431 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.717 | 7 BALDWIN STREET OPERATIONS LLC | 7 BALDWIN STREET FRANKLIN, NH  03235-1879 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.718 | 700 MARVEL ROAD OPERATIONS LLC | 700 MARVEL ROAD MILFORD, DE  19963 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.719 | 700 TOWN BANK ROAD OPERATIONS LLC | 700 TOWNBANK ROAD NORTH CAPE MAY, NJ  08204 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.720 | 700 TOWN BANK ROAD OPERATIONS LLC | 700 TOWNBANK ROAD NORTH CAPE MAY, NJ  08204 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |

Official Form 206H                            Schedule H: Codebtors                            Page 46 of 124

Debtor Genesis Healthcare, Inc.

(Name)

Case number (if known) 25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.721 | 700 TOWN BANK ROAD OPERATIONS LLC | 700 TOWNBANK ROAD NORTH CAPE MAY, NJ 08204 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.722 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE 19973 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.723 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE 19973 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.724 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE 19973 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.725 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE 19973 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.726 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE 19973 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.727 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE 19973 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.728 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE 19973 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.729 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE 19973 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.730 | 715 EAST KING STREET OPERATIONS LLC | 715 EAST KING STREET SEAFORD, DE 19973 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.731 | 723 SUMMERS STREET OPERATIONS LLC | 723 SUMMERS STREET PARKERSBURG, WV 26101 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.732 | 723 SUMMERS STREET OPERATIONS LLC | 723 SUMMERS STREET PARKERSBURG, WV 26101 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.733 | 723 SUMMERS STREET OPERATIONS LLC | 723 SUMMERS STREET PARKERSBURG, WV 26101 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.734 | 724 N. CHARLOTTE STREET OPERATIONS LLC | 724 N. CHARLOTTE ST POTTSTOWN, PA 19464 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.735 | 724 N. CHARLOTTE STREET OPERATIONS LLC | 724 N. CHARLOTTE ST POTTSTOWN, PA 19464 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.736 | 724 N. CHARLOTTE STREET OPERATIONS LLC | 724 N. CHARLOTTE ST POTTSTOWN, PA 19464 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.

(Name)

Case number (if known)  25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.737 | 724 N. CHARLOTTE STREET OPERATIONS LLC | 724 N. CHARLOTTE ST POTTSTOWN, PA  19464 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.738 | 724 N. CHARLOTTE STREET OPERATIONS LLC | 724 N. CHARLOTTE ST POTTSTOWN, PA  19464 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.739 | 724 N. CHARLOTTE STREET OPERATIONS LLC | 724 N. CHARLOTTE ST POTTSTOWN, PA  19464 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.740 | 724 N. CHARLOTTE STREET OPERATIONS LLC | 724 N. CHARLOTTE ST POTTSTOWN, PA  19464 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.741 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI  02828 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.742 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI  02828 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.743 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI  02828 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.744 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI  02828 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.745 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI  02828 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.746 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI  02828 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.747 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI  02828 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.748 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI  02828 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.749 | 735 PUTNAM PIKE OPERATIONS LLC | 735 PUTNAM PIKE GREENVILLE, RI  02828 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.750 | 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA  15401 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.751 | 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA  15401 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.752 | 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA  15401 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor Genesis Healthcare, Inc.

(Name)

Case number (if known) 25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.753 | 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA 15401 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.754 | 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA 15401 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.755 | 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA 15401 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.756 | 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA 15401 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.757 | 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA 15401 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.758 | 75 HICKLE STREET OPERATIONS LLC | 75 HICKLE STREET UNIONTOWN, PA 15401 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.759 | 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.760 | 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.761 | 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.762 | 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.763 | 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.764 | 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.765 | 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.766 | 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.767 | 777 LAFAYETTE ROAD OPERATIONS LLC | 777 LAFAYETTE ROAD HAMPTON, NH 03842 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.768 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.

(Name)

Case number (if known)   25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.769 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.770 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.771 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.772 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.773 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.774 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.775 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.776 | 8 ROSE STREET OPERATIONS LLC | 8 ROSE STREET GRAFTON, WV 26354 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.777 | 8 SNOW ROAD OPERATIONS LLC | 8 SNOW ROAD WINCHESTER, NH 03470-2806 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.778 | 80 MADDEX DRIVE OPERATIONS LLC | 80 MADDEX DRIVE SHEPHERDSTOWN, WV 25443 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.779 | 80 MADDEX DRIVE OPERATIONS LLC | 80 MADDEX DRIVE SHEPHERDSTOWN, WV 25443 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.780 | 80 MADDEX DRIVE OPERATIONS LLC | 80 MADDEX DRIVE SHEPHERDSTOWN, WV 25443 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.781 | 800 COURT STREET CIRCLE OPERATIONS LLC | 901 COURT STREET SUNBURY, PA 17801 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.782 | 800 COURT STREET CIRCLE OPERATIONS LLC | 901 COURT STREET SUNBURY, PA 17801 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.783 | 800 COURT STREET CIRCLE OPERATIONS LLC | 901 COURT STREET SUNBURY, PA 17801 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.784 | 800 COURT STREET CIRCLE OPERATIONS LLC | 901 COURT STREET SUNBURY, PA 17801 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.
(Name)

Case number (if known) 25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.785 | 800 COURT STREET CIRCLE OPERATIONS LLC | 901 COURT STREET SUNBURY, PA 17801 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.786 | 800 COURT STREET CIRCLE OPERATIONS LLC | 901 COURT STREET SUNBURY, PA 17801 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.787 | 800 COURT STREET CIRCLE OPERATIONS LLC | 901 COURT STREET SUNBURY, PA 17801 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.788 | 803 HACIENDA LANE OPERATIONS LLC | 803 HACIENDA LANE BLOOMFIELD, NM 87413 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.789 | 803 HACIENDA LANE OPERATIONS LLC | 803 HACIENDA LANE BLOOMFIELD, NM 87413 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.790 | 803 HACIENDA LANE OPERATIONS LLC | 803 HACIENDA LANE BLOOMFIELD, NM 87413 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.791 | 803 HACIENDA LANE OPERATIONS LLC | 803 HACIENDA LANE BLOOMFIELD, NM 87413 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.792 | 803 HACIENDA LANE OPERATIONS LLC | 803 HACIENDA LANE BLOOMFIELD, NM 87413 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.793 | 803 HACIENDA LANE OPERATIONS LLC | 803 HACIENDA LANE BLOOMFIELD, NM 87413 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.794 | 803 HACIENDA LANE OPERATIONS LLC | 803 HACIENDA LANE BLOOMFIELD, NM 87413 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.795 | 8100 WASHINGTON LANE OPERATIONS LLC | 8100 WASHINGTON LANE WYNCOTE, PA 19095 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.796 | 8100 WASHINGTON LANE OPERATIONS LLC | 8100 WASHINGTON LANE WYNCOTE, PA 19095 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.797 | 8100 WASHINGTON LANE OPERATIONS LLC | 8100 WASHINGTON LANE WYNCOTE, PA 19095 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.798 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.799 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.800 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.  Case number (if known) 25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.801 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.802 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.803 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.804 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.805 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.806 | 825 SUMMIT STREET OPERATIONS LLC | 825 SUMMIT STREET SPENCER, WV 25276 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.807 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.808 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.809 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.810 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.811 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.812 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.813 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.814 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.815 | 84 COLD HILL ROAD OPERATIONS LLC | 84 COLD HILL ROAD MENDHAM, NJ 07945 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.816 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV 26037 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Genesis Healthcare, Inc.
(Name)

Case number (if known)   25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.817 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV  26037 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.818 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV  26037 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.819 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV  26037 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.820 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV  26037 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.821 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV  26037 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.822 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV  26037 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.823 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV  26037 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.824 | 840 LEE ROAD OPERATIONS LLC | 840 LEE ROAD FOLLANSBEE, WV  26037 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.825 | 867 YORK ROAD OPERATIONS LLC | 867 YORK ROAD GETTYSBURG, PA  17325-7501 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.826 | 867 YORK ROAD OPERATIONS LLC | 867 YORK ROAD GETTYSBURG, PA  17325-7501 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.827 | 867 YORK ROAD OPERATIONS LLC | 867 YORK ROAD GETTYSBURG, PA  17325-7501 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.828 | 885 MACBETH DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.829 | 885 MACBETH DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.830 | 885 MACBETH DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.831 | 885 MACBETH DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.832 | 885 MACBETH DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.                                 Case number (if known)    25-80185

(Name)

▊   **Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.833 | 885 MACBETH DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.834 | 885 MACBETH DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.835 | 900 TUCK STREET OPERATIONS LLC | 900 TUCK ST LEBANON, PA  17042 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.836 | 900 TUCK STREET OPERATIONS LLC | 900 TUCK ST LEBANON, PA  17042 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.837 | 900 TUCK STREET OPERATIONS LLC | 900 TUCK ST LEBANON, PA  17042 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.838 | 900 TUCK STREET OPERATIONS LLC | 900 TUCK ST LEBANON, PA  17042 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.839 | 900 TUCK STREET OPERATIONS LLC | 900 TUCK ST LEBANON, PA  17042 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.840 | 900 TUCK STREET OPERATIONS LLC | 900 TUCK ST LEBANON, PA  17042 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.841 | 900 TUCK STREET OPERATIONS LLC | 900 TUCK ST LEBANON, PA  17042 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.842 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH  03584 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.843 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH  03584 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.844 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH  03584 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.845 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH  03584 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.846 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH  03584 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.847 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH  03584 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Official Form 206H                                Schedule H: Codebtors                                Page 54 of 124

Debtor   Genesis Healthcare, Inc.

(Name)

Case number (if known)   25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- | --- |
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.848 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH 03584 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.849 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH 03584 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.850 | 91 COUNTRY VILLAGE ROAD OPERATIONS LLC | 91 COUNTRY VILLAGE ROAD BOX 441 0.0 LANCASTER, NH 03584 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.851 | 940 WALNUT BOTTOM ROAD OPERATIONS LLC | 940 WALNUT BOTTOM RD. CARLISLE, PA 17015 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.852 | 940 WALNUT BOTTOM ROAD OPERATIONS LLC | 940 WALNUT BOTTOM RD. CARLISLE, PA 17015 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.853 | 940 WALNUT BOTTOM ROAD OPERATIONS LLC | 940 WALNUT BOTTOM RD. CARLISLE, PA 17015 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.854 | 940 WALNUT BOTTOM ROAD OPERATIONS LLC | 940 WALNUT BOTTOM RD. CARLISLE, PA 17015 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.855 | 940 WALNUT BOTTOM ROAD OPERATIONS LLC | 940 WALNUT BOTTOM RD. CARLISLE, PA 17015 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.856 | 940 WALNUT BOTTOM ROAD OPERATIONS LLC | 940 WALNUT BOTTOM RD. CARLISLE, PA 17015 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.857 | 940 WALNUT BOTTOM ROAD OPERATIONS LLC | 940 WALNUT BOTTOM RD. CARLISLE, PA 17015 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.858 | 98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.859 | 98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.860 | 98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.861 | 98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.862 | 98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.
(Name)

Case number (if known)  25-80185

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.863  98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.864  98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.865  98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.866  98 HOSPITALITY DRIVE OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.867  ALBUQUERQUE HEIGHTS HEALTHCARE AND REHABILITATION CENTER, LLC | 103 HOSPITAL LOOP NE ALBUQUERQUE, NM  87109 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.868  BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM  87002 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.869  BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM  87002 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.870  BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM  87002 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.871  BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM  87002 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.872  BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM  87002 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.873  BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM  87002 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.874  BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM  87002 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.875  BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM  87002 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.876  BELEN MEADOWS HEALTHCARE AND REHABILITATION CENTER, LLC | 1831 CAMINO DEL LLANO BELEN, NM  87002 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.877  BELFAST OPERATIONS, LLC | 2 FOOTBRIDGE ROAD BELFAST, ME  04915 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.878  BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA  90027 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.879  BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA  90027 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.880  BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA  90027 | OMEGA (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.881  BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA  90027 | OMEGA (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.882  BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA  90027 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D  ☐ E/F  ☐ G |
| 2.883  BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA  90027 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.884  BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA  90027 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.885  BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA  90027 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.886  BRIER OAK ON SUNSET, LLC | 5154 SUNSET BLVD. LOS ANGELES, CA  90027 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D  ☐ E/F  ☐ G |
| 2.887  CAMDEN OPERATIONS, LLC | 105 MECHANIC STREET CAMDEN, ME  04843 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D  ☐ E/F  ☐ G |
| 2.888  CANYON TRANSITIONAL REHABILITATION CENTER, LLC | 10101 LAGRIMA DE ORO NE ALBUQUERQUE, NM  87111 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D  ☐ E/F  ☐ G |
| 2.889  CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM  88101 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.890  CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM  88101 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.891  CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM  88101 | OMEGA (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.892  CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM  88101 | OMEGA (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.893  CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM  88101 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D  ☐ E/F  ☐ G |

Debtor  Genesis Healthcare, Inc.   Case number (if known) 25-80185
        (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.894 | CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM 88101 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.895 | CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM 88101 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.896 | CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM 88101 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.897 | CLOVIS HEALTHCARE AND REHABILITATION CENTER, LLC | 1201 N. NORRIS ST. CLOVIS, NM 88101 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.898 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.899 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.900 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.901 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.902 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.903 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.904 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.905 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.906 | COURTYARD JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.907 | ENCORE GC ACQUISITION LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.908 | ENCORE GC ACQUISITION LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.909 | ENCORE GC ACQUISITION LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                 Case number (if known)   25-80185
         (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.910 | ENCORE GC ACQUISITION LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.911 | ENCORE GC ACQUISITION LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.912 | ENCORE GC ACQUISITION LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.913 | ENCORE GC ACQUISITION LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.914 | ENCORE PEDIATRICS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.915 | ENCORE PEDIATRICS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.916 | ENCORE PEDIATRICS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.917 | ENCORE PEDIATRICS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.918 | ENCORE PEDIATRICS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.919 | ENCORE PEDIATRICS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.920 | ENCORE PEDIATRICS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.921 | ENCORE PREAKNESS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.922 | ENCORE PREAKNESS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.923 | ENCORE PREAKNESS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.924 | ENCORE PREAKNESS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.925 | ENCORE PREAKNESS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.

(Name)

Case number (if known)   25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.926 | ENCORE PREAKNESS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.927 | ENCORE PREAKNESS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.928 | ENCORE REHABILITATION SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.929 | ENCORE REHABILITATION SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.930 | ENCORE REHABILITATION SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.931 | ENCORE REHABILITATION SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.932 | ENCORE REHABILITATION SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.933 | ENCORE REHABILITATION SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.934 | ENCORE REHABILITATION SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.935 | FALMOUTH OPERATIONS, LLC | 22 NORTHBROOK DRIVE FALMOUTH, ME  04105 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.936 | FARMINGTON OPERATIONS, LLC | 119 LIVERMORE FALLS ROAD FARMINGTON, ME  04938 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.937 | FC-GEN OPERATIONS INVESTMENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.938 | FC-GEN OPERATIONS INVESTMENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.939 | FC-GEN OPERATIONS INVESTMENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.940 | FC-GEN OPERATIONS INVESTMENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.941 | FC-GEN OPERATIONS INVESTMENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  Genesis Healthcare, Inc.
(Name)

Case number (if known)  25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.942 | FC-GEN OPERATIONS INVESTMENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.943 | FC-GEN OPERATIONS INVESTMENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.944 | FC-GEN OPERATIONS INVESTMENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.945 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.946 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.947 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.948 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.949 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.950 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.951 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.952 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.953 | FIVE NINETY SIX SHELDON ROAD OPERATIONS LLC | 596 SHELDON ROAD SAINT ALBANS, VT 05478 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.954 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.955 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.956 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.957 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor Genesis Healthcare, Inc.

(Name)

Case number (if known) 25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.958 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.959 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.960 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.961 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.962 | FORTY SIX NICHOLS STREET OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.963 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.964 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.965 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.966 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.967 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.968 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.969 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.970 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.971 | FRANKLIN WOODS JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.972 | GEN BQ JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.973 | GEN BQ JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.                          Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.974 | GEN BQ JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.975 | GEN BQ JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.976 | GEN BQ JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.977 | GEN BQ JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.978 | GEN BQ JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.979 | GEN CCG JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.980 | GEN CCG JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.981 | GEN CCG JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.982 | GEN CCG JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.983 | GEN CCG JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.984 | GEN CCG JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.985 | GEN CCG JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.986 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.987 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.988 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.989 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc. _____  Case number (if known) 25-80185
        (Name)

**Additional Page if Debtor Has More Codebtors**

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.990 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.991 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.992 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.993 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.994 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.995 | GEN OPERATIONS I, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.996 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.997 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.998 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.999 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1000 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.1001 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1002 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1003 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1004 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.                              Case number (if known)    25-80185

    (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1005 | GEN OPERATIONS II, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1006 | GEN SF JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1007 | GEN SF JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1008 | GEN SF JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1009 | GEN SF JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1010 | GEN SF JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1011 | GEN SF JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1012 | GEN SF JV HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1013 | GEN-CCG WO MASTER TENANT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1014 | GEN-CCG WO MASTER TENANT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1015 | GEN-CCG WO MASTER TENANT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1016 | GEN-CCG WO MASTER TENANT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1017 | GEN-CCG WO MASTER TENANT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1018 | GEN-CCG WO MASTER TENANT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1019 | GEN-CCG WO MASTER TENANT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1020 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.   Case number (if known)   25-80185
(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1021 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1022 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1023 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1024 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.1025 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1026 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1027 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1028 | GENESIS ADMINISTRATIVE SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1029 | GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1030 | GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1031 | GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1032 | GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1033 | GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.1034 | GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1035 | GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1036 | GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.
(Name)

Case number (if known) 25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1037 | GENESIS CT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1038 | GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1039 | GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1040 | GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1041 | GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1042 | GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1043 | GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1044 | GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1045 | GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1046 | GENESIS CT XCL OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1047 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1048 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1049 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1050 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1051 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.1052 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.
        (Name)

Case number (if known) 25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1053 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1054 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1055 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1056 | GENESIS DE HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1057 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1058 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1059 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1060 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1061 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.1062 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1063 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1064 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1065 | GENESIS DYNASTY OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1066 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1067 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1068 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1069 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1070 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1071 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1072 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1073 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1074 | GENESIS ELDERCARE NETWORK SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1075 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1076 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1077 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1078 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1079 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1080 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1081 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1082 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1083 | GENESIS ELDERCARE PHYSICIAN SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1084 | GENESIS HEALTHCARE LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Genesis Healthcare, Inc. _____   Case number (if known) _25-80185_

(Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1085  GENESIS HEALTHCARE LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1086  GENESIS HEALTHCARE LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1087  GENESIS HEALTHCARE LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1088  GENESIS HEALTHCARE LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1089  GENESIS HEALTHCARE LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1090  GENESIS HEALTHCARE LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1091  GENESIS HEALTHCARE LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1092  GENESIS HEALTHCARE OF MAINE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1093  GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1094  GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1095  GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1096  GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1097  GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.1098  GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1099  GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1100  GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.                                    Case number (if known)  25-80185
        (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1101 | GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1102 | GENESIS HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1103 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1104 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1105 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1106 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1107 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1108 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1109 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1110 | GENESIS MA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1111 | GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1112 | GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1113 | GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1114 | GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1115 | GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1116 | GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                          Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1117 GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1118 GENESIS MD HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1119 GENESIS MIDWEST II OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1120 GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1121 GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1122 GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1123 GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1124 GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1125 GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1126 GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1127 GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1128 GENESIS NH HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1129 GENESIS NHG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1130 GENESIS NHG-GEN OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1131 GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Genesis Healthcare, Inc.                                      Case number (if known)   25-80185
          (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1132 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1133 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1134 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1135 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1136 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1137 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1138 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1139 | GENESIS NJ HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1140 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1141 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1142 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1143 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1144 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1145 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1146 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1147 | GENESIS OMG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                   Case number (if known)  25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1148   GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1149   GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1150   GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1151   GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1152   GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1153   GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1154   GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1155   GENESIS OPERATIONS III LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1156   GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1157   GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1158   GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1159   GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1160   GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1161   GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1162   GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1163   GENESIS OPERATIONS IV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.
(Name)

Case number (if known)   25-80185

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1164 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1165 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1166 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1167 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1168 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1169 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1170 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1171 | GENESIS OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1172 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1173 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1174 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1175 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1176 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1177 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1178 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1179 | GENESIS OPERATIONS V LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.                    Case number (if known)    25-80185
(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1180 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1181 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1182 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1183 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1184 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1185 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1186 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1187 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1188 | GENESIS OPERATIONS VI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1189 | GENESIS ORION OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1190 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1191 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1192 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1193 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1194 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1195 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                              Case number (if known)   25-80185
         (Name)

| Additional Page if Debtor Has More Codebtors | | | | |
|---|---|---|---|---|
| **Column 1: Codebtor** | | | **Column 2: Creditor** | |
| **Name** | | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1196 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1197 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1198 | GENESIS PA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1199 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1200 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1201 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1202 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1203 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1204 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1205 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1206 | GENESIS PARTNERSHIP LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1207 | GENESIS PHYSICIAN SERVICES MSO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1208 | GENESIS PHYSICIAN SERVICES MSO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1209 | GENESIS PHYSICIAN SERVICES MSO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1210 | GENESIS PHYSICIAN SERVICES MSO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1211 | GENESIS PHYSICIAN SERVICES MSO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.   Case number (if known)   25-80185
(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1212 | GENESIS PHYSICIAN SERVICES MSO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1213 | GENESIS PHYSICIAN SERVICES MSO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1214 | GENESIS PM CO OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1215 | GENESIS PM CO OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1216 | GENESIS PM CO OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1217 | GENESIS PM CO OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1218 | GENESIS PM CO OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1219 | GENESIS PM CO OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1220 | GENESIS PM CO OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1221 | GENESIS PM NJ OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1222 | GENESIS PM NJ OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1223 | GENESIS PM NJ OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1224 | GENESIS PM NJ OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1225 | GENESIS PM NJ OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1226 | GENESIS PM NJ OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1227 | GENESIS PM NJ OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

| Debtor | Genesis Healthcare, Inc. | | Case number (if known) | 25-80185 | |
|---|---|---|---|---|---|
| | (Name) | | | | |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1228 | GENESIS PM PA OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1229 | GENESIS PM PA OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1230 | GENESIS PM PA OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1231 | GENESIS PM PA OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1232 | GENESIS PM PA OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1233 | GENESIS PM PA OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1234 | GENESIS PM PA OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1235 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1236 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1237 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1238 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1239 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1240 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1241 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1242 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1243 | GENESIS RI HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

      (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1244 | GENESIS SNI OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1245 | GENESIS SNI OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1246 | GENESIS SNI OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1247 | GENESIS SNI OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1248 | GENESIS SNI OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1249 | GENESIS SNI OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1250 | GENESIS SNI OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1251 | GENESIS TANG OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1252 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1253 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1254 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1255 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1256 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1257 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1258 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1259 | GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |

Official Form 206H                            **Schedule H: Codebtors**                            Page 80 of 124

Debtor  Genesis Healthcare, Inc.                                     Case number (if known)   25-80185
(Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1260  GENESIS VA HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D  ☐ E/F  ☐ G |
| 2.1261  GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1262  GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1263  GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1264  GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1265  GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1266  GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1267  GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1268  GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D  ☐ E/F  ☐ G |
| 2.1269  GENESIS VT HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D  ☐ E/F  ☐ G |
| 2.1270  GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1271  GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1272  GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1273  GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1274  GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1275  GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |

Debtor   Genesis Healthcare, Inc.                      Case number (if known)   25-80185
         (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.1276 | GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1277 | GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1278 | GENESIS WV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1279 | GEN-NEXT HOLDCO I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1280 | GEN-NEXT HOLDCO I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1281 | GEN-NEXT HOLDCO I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1282 | GEN-NEXT HOLDCO I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1283 | GEN-NEXT HOLDCO I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1284 | GEN-NEXT HOLDCO I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1285 | GEN-NEXT HOLDCO I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1286 | GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1287 | GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1288 | GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1289 | GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1290 | GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1291 | GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Official Form 206H                          Schedule H: Codebtors

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185
         (Name)

▮ **Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply |
| 2.1292   GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1293   GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1294   GHC HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1295   GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1296   GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1297   GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1298   GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1299   GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1300   GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1301   GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1302   GHC JV HOLDINGS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1303   GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1304   GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1305   GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1306   GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1307   GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  Genesis Healthcare, Inc.
(Name)

Case number (if known)  25-80185

| | Additional Page if Debtor Has More Codebtors | | | |
|---|---|---|---|---|

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1308 | GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1309 | GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1310 | GHC PAYROLL LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1311 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1312 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1313 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1314 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1315 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD OPERATOR AGREEMENTS) | ☑ D ☐ E/F ☐ G |
| 2.1316 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1317 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1318 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1319 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1320 | GHC TX OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1321 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1322 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1323 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.    Case number (if known)  25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1324 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1325 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1326 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1327 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1328 | GRANITE LEDGES JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1329 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1330 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1331 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1332 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1333 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1334 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1335 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1336 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1337 | HARBORSIDE DANBURY LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1338 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1339 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                    Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1340 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1341 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1342 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1343 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1344 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1345 | HARBORSIDE HEALTH I LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1346 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1347 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1348 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1349 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1350 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1351 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1352 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1353 | HARBORSIDE HEALTHCARE ADVISORS LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1354 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1355 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor Genesis Healthcare, Inc.
(Name)

Case number (if known) 25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1356 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1357 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1358 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1359 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1360 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1361 | HARBORSIDE HEALTHCARE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1362 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1363 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1364 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1365 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1366 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1367 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1368 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1369 | HARBORSIDE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1370 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1371 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  Genesis Healthcare, Inc.                                    Case number (if known)  25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1372 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1373 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1374 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1375 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1376 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1377 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1378 | HARBORSIDE NEW HAMPSHIRE LIMITED PARTNERSHIP | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1379 | HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI  02886-1940 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1380 | HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI  02886-1940 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1381 | HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI  02886-1940 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1382 | HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI  02886-1940 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1383 | HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI  02886-1940 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1384 | HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI  02886-1940 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1385 | HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI  02886-1940 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1386 | HARBORSIDE RHODE ISLAND LIMITED PARTNERSHIP | 1139 MAIN AVENUE WARWICK, RI  02886-1940 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1387 | HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

    (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1388 | HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1389 | HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1390 | HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1391 | HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1392 | HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1393 | HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1394 | HARBORSIDE TOLEDO BUSINESS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1395 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1396 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1397 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1398 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1399 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1400 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1401 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1402 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1403 | HBR KENTUCKY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1404 HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1405 HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1406 HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1407 HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1408 HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1409 HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1410 HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1411 HBR TRUMBULL, LLC | 6448 MAIN STREET TRUMBULL, CT 06611-2075 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1412 HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1413 HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1414 HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1415 HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1416 HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1417 HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1418 HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1419 HC 63 OPERATIONS LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                         Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1420 | KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS  66103 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1421 | KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS  66103 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1422 | KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS  66103 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1423 | KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS  66103 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1424 | KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS  66103 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1425 | KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS  66103 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1426 | KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS  66103 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1427 | KANSAS CITY TRANSITIONAL CARE CENTER, LLC | 3910 RAINBOW BLVD. KANSAS CITY, KS  66103 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1428 | KENNEBUNK OPERATIONS, LLC | 3 BRAZIER LANE KENNEBUNK, ME  04043 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1429 | KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1430 | KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1431 | KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1432 | KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1433 | KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1434 | KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1435 | KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.
(Name)

Case number (if known)   25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1436 | KENNETT CENTER, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1437 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1438 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1439 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1440 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1441 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1442 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1443 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1444 | KHI LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1445 | LEASEHOLD RESOURCE GROUP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1446 | LEWISTON OPERATIONS, LLC | 33 ROGER STREET LEWSITON, ME  04240 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1447 | LTC ACO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1448 | LTC ACO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1449 | LTC ACO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1450 | LTC ACO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1451 | LTC ACO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.

(Name)

Case number (if known)   25-80185

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | | Column 2: Creditor | |
|---|---|---|---|---|
| **Name** | **Mailing Address** | | **Name** | Check all schedules that apply |
| 2.1452 | LTC ACO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1453 | LTC ACO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1454 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1455 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1456 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1457 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1458 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1459 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1460 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1461 | MAGNOLIA JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1462 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1463 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1464 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1465 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1466 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1467 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.                              Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1468 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1469 | MARYLAND HARBORSIDE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1470 | METRO THERAPY, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1471 | METRO THERAPY, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1472 | METRO THERAPY, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1473 | METRO THERAPY, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1474 | METRO THERAPY, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1475 | METRO THERAPY, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1476 | METRO THERAPY, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1477 | NINE HAYWOOD AVENUE OPERATIONS LLC | 9 HAYWOOD AVENUE P.O. BOX 6623 0.0 RUTLAN, VT  05701 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1478 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1479 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1480 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1481 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1482 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1483 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.
(Name)

Case number (if known)   25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1484 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1485 | ODD LOT LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1486 | ORONO OPERATIONS, LLC | 117 BENNOCH ROAD ORONO, ME 04473 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1487 | PAI PARTICIPANT 1, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1488 | PAI PARTICIPANT 1, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1489 | PAI PARTICIPANT 1, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1490 | PAI PARTICIPANT 1, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1491 | PAI PARTICIPANT 1, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1492 | PAI PARTICIPANT 1, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1493 | PAI PARTICIPANT 1, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1494 | PAI PARTICIPANT 2, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1495 | PAI PARTICIPANT 2, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1496 | PAI PARTICIPANT 2, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1497 | PAI PARTICIPANT 2, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1498 | PAI PARTICIPANT 2, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1499 | PAI PARTICIPANT 2, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.                                Case number (if known)    25-80185
         (Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1500  PAI PARTICIPANT 2, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1501  PAI PARTICIPANT 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1502  PAI PARTICIPANT 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1503  PAI PARTICIPANT 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1504  PAI PARTICIPANT 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1505  PAI PARTICIPANT 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1506  PAI PARTICIPANT 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1507  PAI PARTICIPANT 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1508  PAI PARTICIPANT 4, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1509  PAI PARTICIPANT 4, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1510  PAI PARTICIPANT 4, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1511  PAI PARTICIPANT 4, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1512  PAI PARTICIPANT 4, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1513  PAI PARTICIPANT 4, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1514  PAI PARTICIPANT 4, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1515  PBR INTERMEDIATE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185
         (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.1516 | PBR INTERMEDIATE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1517 | PBR INTERMEDIATE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1518 | PBR INTERMEDIATE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1519 | PBR INTERMEDIATE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1520 | PBR INTERMEDIATE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1521 | PBR INTERMEDIATE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1522 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1523 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1524 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1525 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1526 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1527 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1528 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1529 | PDDTSE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1530 | PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1531 | PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor Genesis Healthcare, Inc.
(Name)

Case number (if known) 25-80185

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1532 PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1533 PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1534 PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1535 PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1536 PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1537 PEAK MEDICAL ASSISTED LIVING, LLC | 2880 N. ROADRUNNER PARKWAY LAS CRUCES, NM 88011-0853 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1538 PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1539 PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1540 PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1541 PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1542 PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1543 PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1544 PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1545 PEAK MEDICAL LAS CRUCES NO. 2, LLC | 1005 LUJAN HILL ROAD LAS CRUCES, NM 88007-6304 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1546 PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM 88011-4813 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1547 PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM 88011-4813 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.                              Case number (if known)    25-80185

_(Name)_

**Additional Page if Debtor Has More Codebtors**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1548  PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM  88011-4813 | OMEGA (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1549  PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM  88011-4813 | OMEGA (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1550  PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM  88011-4813 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1551  PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM  88011-4813 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1552  PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM  88011-4813 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1553  PEAK MEDICAL LAS CRUCES, LLC | 2905 EAST MISSOURI LAS CRUCES, NM  88011-4813 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D  ☐ E/F  ☐ G |
| 2.1554  PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1555  PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1556  PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1557  PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1558  PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1559  PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1560  PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1561  PEAK MEDICAL NEW MEXICO NO. 3, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D  ☐ E/F  ☐ G |
| 2.1562  PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM  88201-8307 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |
| 2.1563  PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM  88201-8307 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D  ☐ E/F  ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1564 | PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM 88201-8307 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1565 | PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM 88201-8307 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1566 | PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM 88201-8307 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1567 | PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM 88201-8307 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1568 | PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM 88201-8307 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1569 | PEAK MEDICAL ROSWELL, LLC | 3200 MISSION ARCH DRIVE ROSWELL, NM 88201-8307 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1570 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1571 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1572 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1573 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1574 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1575 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1576 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1577 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1578 | PEAK MEDICAL, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1579 | PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.                                          Case number (if known)    25-80185
          (Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1580   PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1581   PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1582   PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1583   PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1584   PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1585   PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1586   PINE TREE VILLA LLC | 4604 LOWE ROAD LOUISVILLE, KY 40220 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1587   POST-ACUTE INNOVATIONS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1588   POST-ACUTE INNOVATIONS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1589   POST-ACUTE INNOVATIONS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1590   POST-ACUTE INNOVATIONS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1591   POST-ACUTE INNOVATIONS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1592   POST-ACUTE INNOVATIONS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1593   POST-ACUTE INNOVATIONS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1594   POWERBACK PEDIATRICS OF ARKANSAS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1595   POWERBACK PEDIATRICS OF ARKANSAS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.                                Case number (if known)   25-80185
          (Name)

| **Additional Page if Debtor Has More Codebtors** | | | | |
|---|---|---|---|---|
| Column 1: **Codebtor** | | | Column 2: **Creditor** | |
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.1596 | POWERBACK PEDIATRICS OF ARKANSAS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1597 | POWERBACK PEDIATRICS OF ARKANSAS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1598 | POWERBACK PEDIATRICS OF ARKANSAS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1599 | POWERBACK PEDIATRICS OF ARKANSAS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1600 | POWERBACK PEDIATRICS OF ARKANSAS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1601 | POWERBACK PEDIATRICS OF MISSOURI, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1602 | POWERBACK PEDIATRICS OF MISSOURI, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1603 | POWERBACK PEDIATRICS OF MISSOURI, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1604 | POWERBACK PEDIATRICS OF MISSOURI, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1605 | POWERBACK PEDIATRICS OF MISSOURI, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1606 | POWERBACK PEDIATRICS OF MISSOURI, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1607 | POWERBACK PEDIATRICS OF MISSOURI, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1608 | POWERBACK PEDIATRICS OF NEBRASKA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1609 | POWERBACK PEDIATRICS OF NEBRASKA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1610 | POWERBACK PEDIATRICS OF NEBRASKA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1611 | POWERBACK PEDIATRICS OF NEBRASKA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  Genesis Healthcare, Inc.                                    Case number (if known) 25-80185
(Name)

| | **Additional Page if Debtor Has More Codebtors** | | | |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1612 | POWERBACK PEDIATRICS OF NEBRASKA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1613 | POWERBACK PEDIATRICS OF NEBRASKA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1614 | POWERBACK PEDIATRICS OF NEBRASKA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1615 | POWERBACK REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1616 | POWERBACK REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1617 | POWERBACK REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1618 | POWERBACK REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1619 | POWERBACK REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1620 | POWERBACK REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1621 | POWERBACK REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1622 | PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1623 | PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1624 | PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1625 | PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1626 | PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1627 | PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply |
| 2.1628 PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1629 PROPERTY RESOURCE HOLDINGS, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1630 REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1631 REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1632 REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1633 REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1634 REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1635 REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1636 REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1637 REGENCY HEALTH SERVICES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1638 RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1639 RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1640 RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1641 RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1642 RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1643 RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.                                      Case number (if known)    25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1644 RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1645 RESPIRATORY HEALTH SERVICES LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1646 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1647 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1648 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1649 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1650 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1651 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1652 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1653 ROMNEY HEALTH CARE CENTER LIMITED PARTNERSHIP | 260 SUNRISE BLVD ROMNEY, WV 26757 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1654 ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV 24986 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1655 ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV 24986 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1656 ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV 24986 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1657 ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV 24986 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1658 ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV 24986 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Genesis Healthcare, Inc.                                        Case number (if known)    25-80185
         (Name)

| | Additional Page if Debtor Has More Codebtors | | | |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1659 | ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV  24986 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1660 | ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV  24986 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1661 | ROUTE 92 OPERATIONS LLC | 345 POCAHONTAS TRAIL P.O.BOX 249 0.0 WHITE SULPHUR SPRINGS, WV  24986 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1662 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1663 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1664 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1665 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1666 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1667 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1668 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1669 | SADDLE SHOP ROAD OPERATIONS LLC | 152 SADDLE SHOP ROAD P.O.BOX 125 0.0 HILLTOP, WV  25855 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1670 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1671 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1672 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.                                   Case number (if known)    25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1673 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D □ E/F □ G |
| 2.1674 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D □ E/F □ G |
| 2.1675 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D □ E/F □ G |
| 2.1676 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D □ E/F □ G |
| 2.1677 | SALISBURY JV LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D □ E/F □ G |
| 2.1678 | SCARBOROUGH OPERATIONS, LLC | 67 PINE POINT ROAD SCARBOROUGH, ME 04074 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D □ E/F □ G |
| 2.1679 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D □ E/F □ G |
| 2.1680 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D □ E/F □ G |
| 2.1681 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D □ E/F □ G |
| 2.1682 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D □ E/F □ G |
| 2.1683 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D □ E/F □ G |
| 2.1684 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D □ E/F □ G |
| 2.1685 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D □ E/F □ G |
| 2.1686 | SHG PARTNERSHIP, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D □ E/F □ G |
| 2.1687 | SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D □ E/F □ G |
| 2.1688 | SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D □ E/F □ G |

Debtor    Genesis Healthcare, Inc.    Case number (if known)    25-80185
         (Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1689  SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1690  SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1691  SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1692  SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1693  SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1694  SHG RESOURCES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1695  SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM  87114 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1696  SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM  87114 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1697  SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM  87114 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1698  SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM  87114 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1699  SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM  87114 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1700  SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM  87114 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1701  SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM  87114 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1702  SKIES HEALTHCARE AND REHABILITATION CENTER, LLC | 9150 MCMAHON NW ALBUQUERQUE, NM  87114 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1703  SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ  08854 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1704  SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ  08854 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Official Form 206H    Schedule H: Codebtors    Page 108 of 124

Debtor Genesis Healthcare, Inc.
(Name)

Case number (if known) 25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1705 | SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ 08854 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1706 | SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ 08854 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1707 | SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ 08854 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1708 | SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ 08854 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1709 | SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ 08854 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1710 | SKILES AVENUE AND STERLING DRIVE URBAN RENEWAL OPERATIONS LLC | 10 STERLING DRIVE PISCATAWAY, NJ 08854 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1711 | SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1712 | SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1713 | SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1714 | SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1715 | SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1716 | SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1717 | SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1718 | SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1719 | SKILLED HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.   Case number (if known)   25-80185
(Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1720 SKOWHEGAN SNF OPERATIONS, LLC | 23 CEDAR RIDGE DRIVE SKOWHEGAN, ME  04976 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1721 ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM  88101 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1722 ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM  88101 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1723 ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM  88101 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1724 ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM  88101 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1725 ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM  88101 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1726 ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM  88101 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1727 ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM  88101 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1728 ST. ANTHONY HEALTHCARE AND REHABILITATION CENTER, LLC | 1400 WEST 21ST STREET CLOVIS, NM  88101 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1729 ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1730 ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1731 ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1732 ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1733 ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1734 ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                    Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply |
| 2.1735 ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1736 ST. CATHERINE HEALTHCARE AND REHABILITATION CENTER, LLC | 5123 JUAN-TABO BLVD. NE ALBUQUERQUE, NM  87111 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1737 ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM  87112 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1738 ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM  87112 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1739 ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM  87112 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1740 ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM  87112 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1741 ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM  87112 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1742 ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM  87112 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1743 ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM  87112 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1744 ST. JOHN HEALTHCARE AND REHABILITATION CENTER, LLC | 2216 LESTER DRIVE NE ALBUQUERQUE, NM  87112 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1745 ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM  87110 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1746 ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM  87110 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1747 ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM  87110 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1748 ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM  87110 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1749 ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM  87110 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1750 ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM  87110 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Official Form 206H                    **Schedule H: Codebtors**                    Page 111 of 124

Debtor   Genesis Healthcare, Inc.                                    Case number (if known)   25-80185

    (Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1751 | ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM  87110 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1752 | ST. THERESA HEALTHCARE AND REHABILITATION CENTER, LLC | 7900 CONSTITUTION AVE. NE ALBUQUERQUE, NM  87110 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1753 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1754 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1755 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1756 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1757 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1758 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1759 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1760 | STATE STREET ASSOCIATES, L.P. | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1761 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1762 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1763 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1764 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1765 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1766 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Genesis Healthcare, Inc. | | Case number (if known) | 25-80185 | |
|---|---|---|---|---|---|
| | (Name) | | | | |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1767 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1768 | STATE STREET KENNETT SQUARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1769 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV  24954-6500 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1770 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV  24954-6500 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1771 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV  24954-6500 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1772 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV  24954-6500 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1773 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV  24954-6500 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1774 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV  24954-6500 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1775 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV  24954-6500 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1776 | STILLWELL ROAD OPERATIONS LLC | 5 EVERETT TIBBS ROAD MARLINTON, WV  24954-6500 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1777 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1778 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1779 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1780 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1781 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1782 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor  Genesis Healthcare, Inc.                    Case number (if known) 25-80185
        (Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1783 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1784 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1785 | SUMMIT CARE PARENT, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1786 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1787 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1788 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1789 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1790 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1791 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1792 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1793 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1794 | SUMMIT CARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1795 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1796 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1797 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1798 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor   Genesis Healthcare, Inc.                                   Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.1799 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1800 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1801 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1802 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1803 | SUN HEALTHCARE GROUP, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1804 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1805 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1806 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1807 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1808 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1809 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1810 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1811 | SUNBRIDGE BECKLEY HEALTH CARE LLC | 405 STANAFORD RD. BECKLEY, WV 25801-3143 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1812 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1813 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1814 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Official Form 206H                    Schedule H: Codebtors                    Page 115 of 124

Debtor   Genesis Healthcare, Inc.                                   Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1815 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1816 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1817 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1818 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1819 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1820 | SUNBRIDGE CARE ENTERPRISES, LLC | 1716 GIHON ROAD PARKERSBURG, WV 26101-9655 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1821 | SUNBRIDGE CLIPPER HOME OF NORTH CONWAY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1822 | SUNBRIDGE CLIPPER HOME OF WOLFEBORO, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1823 | SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1824 | SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1825 | SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1826 | SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1827 | SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1828 | SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1829 | SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.
(Name)

Case number (if known) 25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1830 | SUNBRIDGE DUNBAR HEALTH CARE LLC | 501 CALDWELL LANE DUNBAR, WV 25064-2026 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1831 | SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1832 | SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1833 | SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1834 | SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1835 | SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1836 | SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1837 | SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1838 | SUNBRIDGE GARDENDALE HEALTH CARE CENTER, LLC | 420 DEAN DRIVE GARDENDALE, AL 35071-2763 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1839 | SUNBRIDGE GOODWIN NURSING HOME, LLC | 8 HAMPTON RD EXETER, NH 03833-4806 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1840 | SUNBRIDGE GOODWIN NURSING HOME, LLC | 8 HAMPTON RD EXETER, NH 03833-4806 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1841 | SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1842 | SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1843 | SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1844 | SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1845 | SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)    25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1846 SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1847 SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1848 SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1849 SUNBRIDGE HEALTHCARE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1850 SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1851 SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1852 SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1853 SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1854 SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1855 SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1856 SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1857 SUNBRIDGE NURSING HOME, LLC | 1919 - 112TH ST. SOUTHWEST EVERETT, WA 98204-3784 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1858 SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1859 SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1860 SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1861 SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Official Form 206H                    **Schedule H: Codebtors**                    Page 118 of 124

Debtor  Genesis Healthcare, Inc.                    Case number (if known)  25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1862 SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1863 SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1864 SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1865 SUNBRIDGE PUTNAM HEALTH CARE LLC | 300 SEVILLE RD HURRICANE, WV 25526-9206 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1866 SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1867 SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1868 SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1869 SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1870 SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1871 SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1872 SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1873 SUNBRIDGE REGENCY-NORTH CAROLINA, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1874 SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1875 SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1876 SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1877 SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Official Form 206H                    Schedule H: Codebtors                    Page 119 of 124

Debtor   Genesis Healthcare, Inc.
         (Name)

Case number (if known)   25-80185

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1878 | SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1879 | SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1880 | SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1881 | SUNBRIDGE REGENCY-TENNESSEE, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1882 | SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1883 | SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1884 | SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1885 | SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1886 | SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1887 | SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1888 | SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1889 | SUNBRIDGE RETIREMENT CARE ASSOCIATES, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA  19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1890 | SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV  26426-1154 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1891 | SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV  26426-1154 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1892 | SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV  26426-1154 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1893 | SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV  26426-1154 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Genesis Healthcare, Inc.                                    Case number (if known)    25-80185

(Name)

| ☐ | **Additional Page if Debtor Has More Codebtors** |

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1894   SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV 26426-1154 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1895   SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV 26426-1154 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1896   SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV 26426-1154 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1897   SUNBRIDGE SALEM HEALTH CARE LLC | 255 SUNBRIDGE DRIVE SALEM, WV 26426-1154 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1898   SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1899   SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1900   SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1901   SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1902   SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1903   SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1904   SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1905   SUNDANCE REHABILITATION AGENCY, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1906   SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1907   SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1908   SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D ☐ E/F ☐ G |
| 2.1909   SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D ☐ E/F ☐ G |

Debtor  Genesis Healthcare, Inc.                                    Case number (if known)  25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1910 SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1911 SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1912 SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1913 SUNDANCE REHABILITATION HOLDCO, INC. | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1914 SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1915 SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1916 SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1917 SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1918 SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1919 SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1920 SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1921 SUNDANCE REHABILITATION, LLC | 101 EAST STATE STREET KENNETT SQUARE, PA 19348 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1922 THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM 87109 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1923 THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM 87109 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1924 THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM 87109 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1925 THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM 87109 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Genesis Healthcare, Inc. | | Case number (if known) | 25-80185 |
|---|---|---|---|---|
| | (Name) | | | |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.1926 | THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM  87109 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1927 | THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM  87109 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1928 | THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM  87109 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1929 | THE REHABILITATION CENTER OF ALBUQUERQUE, LLC | 5900 FOREST HILLS DR. NE ALBUQUERQUE, NM  87109 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1930 | THIRTY FIVE BEL-AIRE DRIVE SNF OPERATIONS LLC | 35 BEL-AIRE DRIVE NEWPORT, VT  05855 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1931 | THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV  25601 | MAO 22322 LLC (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1932 | THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV  25601 | MAO 22322 LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1933 | THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV  25601 | OMEGA (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1934 | THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV  25601 | OMEGA (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1935 | THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV  25601 | WAX DYNASTY PARTNERS LLC (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1936 | THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV  25601 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2016 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1937 | THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV  25601 | WELLTOWER OP LLC, AS ADMINISTRATIVE AND COLLATERAL AGENT (2018 TERM LOAN) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1938 | THREE MILE CURVE OPERATIONS LLC | P.O.BOX 540 55 LMMH CENTER ROAD 0.0 LOGAN, WV  25601 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (NON-HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |
| 2.1939 | WATERVILLE SNF OPERATIONS LLC | 27 COOL STREET WATERVILLE, ME  04901 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D<br>☐ E/F<br>☐ G |

| | | |
|---|---|---|
| Official Form 206H | Schedule H: Codebtors | Page 123 of 124 |

Debtor   Genesis Healthcare, Inc.                                Case number (if known)   25-80185

(Name)

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1940 | WESTBROOK OPERATIONS, LLC | 300 SPRING STREET WESTBROOK, ME  04092 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |
| 2.1941 | WESTWOOD MEDICAL PARK OPERATIONS LLC | 20 WESTWOOD MEDICAL PARK BLUEFIELD, VA  24605 | WHITE OAK HEALTHCARE FINANCE, LLC, AS ADMINISTRATIVE AGENT (HUD ABL) | ☑ D ☐ E/F ☐ G |

Official Form 206H                           Schedule H: Codebtors                           Page 124 of 124

**Fill in this information to identify the case:**

Debtor    Genesis Healthcare, Inc.

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number    25-80185
(if known)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   09/10/2025      **X**   /s/ Russell A. Perry
       MM / DD / YYYY           Signature of individual signing on behalf of debtor

                               Russell A. Perry
                               Printed name

                               Co-Chief Restructuring Officer
                               Position or relationship to debtor